# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED: | AUDIT DATE: 01/04/2009 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7447 W ROOSEVELT ROAD | | ATTN: JESSICA FUGIKAWA | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2009 TO 01/01/2010 | AUDITOR: Doreen Weston |
| | | CONTROL: 678979 |

| ST | CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|---|
| | | **GARAGE LIABILITY** | |
| IL | | HAZARD II - LOCATION 1 | 15,600 |

MAR 1 1 2010

AD BRQ

**DESCRIPTION OF OPERATIONS**

THE INSURED IS A CORPORATION WITH TWO OFFICERS. BLUE CAB COMPANY HAS ONE BAY WHERE THEY INSTALL METERS IN VEHICLES FOR OTHERS. THESE ARE METERS THAT READ THE MILEAGE FOR CAB DRIVERS. THIS IS THE ONLY OPERATION FOR THIS COMPANY. THERE IS ONE EMPLOYEE ACTIVE WITH THE METER READING MACHINE TO CUSTOMER'S VEHICLE. THERE IS NO OVERTIME PAID. THERE IS NO CASH LABOR OR SUBCONTRACTORS. GROSS RECEIPTS WERE NOT AVAILABLE.

THERE ARE NO DEALER PLATES.

THERE ARE FEWER EMPLOYEES. THE ONLY OPERATION DURING THIS AUDIT PERIOD WAS INSTALLING METERS. THEY ARE NOT PROVIDING REPAIRS AS THEY USE TO.

OFFICERS= 2.
EMPLOYEES= 1.

| PRINCIPALS ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | | 5,200. |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | | 5,200 |

REC'D OLD - AUDIT

JAN 1 1 2010

PULL ACTIV INITIAL

EXHIBIT
4B

CIC UW 00004

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651          The *Quality* choice

| INSURED:          AUDIT DATE: 01/04/2009 | COMPANY:                              PHONE AUDIT |
|---|---|
| BLUE CAB COMPANY | CINCINNATI CASUALTY CO - PHONE |
| 7417 W ROOSEVELT ROAD | ATTN: JESSICA FUGIKAWA |
| FOREST PARK, IL 60130 | 6200 S GILMORE RD |
|  | FAIRFIELD, OH 45014-5141 |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2009 TO 01/01/2010 | AUDITOR: Doreen Weston |
|  |  | CONTROL: 678979 |

| VERIFICATION | | SOURCE OF INFORMATION | |
|---|---|---|---|
|  | 0 | PAYROLL BOOK |  |
|  | 0 | DIVISION OF EMPLOYEE PAYROLL |  |
|  | 0 | CHECK BOOK |  |
|  | 0 | GENERAL LEDGER |  |
| QUARTER TOTAL: | 0 | CASUAL LABOR |  |
|  |  | SUBCONTRACTORS |  |
| PER PHONE | 22,740 | CERTIFICATES OF INSURANCE |  |
|  | 0 | OVERTIME |  |
|  | 0 | OVERTIME SHOWN PROPERLY |  |
|  |  | LODGING/BOARD/FARM COMMOD. |  |
|  |  | 401K OR CAFETERIA PLAN |  |
| ADJUSTED TOTAL: | 22,740 | FURNISHED AUTO |  |
| WORKSHEET TOTAL: | 22,740 | COMMISSIONS OR BONUSES |  |
| DIFFERENCE: | 0 | HIRED TRUCKS |  |
|  |  | AIRCRAFT OPERATION |  |
|  |  | PHONE AUDIT | X |
|  |  | TIPS |  |
|  |  | COMPUTER PRINTOUTS |  |

**Corporation:** EFFECTIVE: 01/01/2009  TO: 01/01/2010

**Contact:** JAMES BENNETT  (708) 383-2121
**Audit Location:** PHONE

| Federal ID: 36-1414443 | |
|---|---|
| S/S RETURNS |  |
| U/C RETURNS |  |
| INCOME TAX |  |

CIC UW 00005

Policy: 67097?

## Garage Liability Detail

CAA58271 BI  01/01/2009  01/01/2010

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO. PHONE**

| Employee Name | Job Duties | Earnings | Loc | Effective | To | Weeks Worked | Hazard II |
|---|---|---|---|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | 1 | 01/01/09 | 01/01/10 | 52 | 5,200 |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | 1 | 01/01/09 | 01/01/10 | 52 | 5,200 |
| SHAWN PANDY-FT | SHOP PORTER | 22,740 | 1 | 01/01/09 | 01/01/10 | 52 | 5,200 |
| | | | | | | Location 1 | 15,600 |
| | | | | | | | Hazard IL |

CIC UW 00006

Payroll Detail

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO - PHONE**

CAA5827181

01/01/2009 - 01/01/2010

| Employee Name | Job Duties | P/T | Total Payroll |
|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | 0 |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | 0 |
| SHAWN PANDY-FT | SHOP PORTER | 22,740 | 22,740 |
| Total Payroll | | 22,740 | 22,740 |

CIC UW 00007

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

*The Quality choice*

| INSURED | AUDIT DATE 01/20/2009 | COMPANY | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY<br>7417 W ROOSEVELT ROAD<br>FOREST PARK, IL 60130 | | CINCINNATI CASUALTY CO - PHONE<br>ATTN: JESSICA FUGIKAWA<br>6200 S GILMORE RD<br>FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER | POLICY PERIOD | AGENCY 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2008 - 01/01/2009 | AUDITOR Robin Hancock<br>CONTROL 596089 |

| ST | CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|---|
| | | **GARAGE LIABILITY** | |
| IL | | HAZARD II - LOCATION 1 | 22,100 |

### DESCRIPTION OF OPERATIONS

THE INSURED IS A CORPORATION WITH TWO ACTIVE OFFICERS. THE INSURED STATE THIS POLICY IS FOR M & C MOTORS WHICH IS AN AUTO REPAIR SHOP IN THE STATE OF ILLINOIS. THE INSURED ALSO OWNS AND OPERATES A CAB COMPANY. THE INSURED DOES OIL CHANGES, TUNE UPS, BRAKES, ETC. ON CARS. THE INSURED HAD NO DEALER PLATES OR VEHICLES RUNNING ON REGULAR TAGS. THE INSURED HAD EMPLOYEES THAT WORK IN THE SHOP. OVERTIME WAS REPORTED PROPERLY. GROSS RECEIPTS WERE REQUESTED BUT NOT PROVIDED.

| PRINCIPALS ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | | 5,200 |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | | 5,200 |

REC'D CLD - AUDIT

JAN 28 2009

PULL AF____ _____
ACTV____ CHG TO____
INITIAL____

AD SB FEB 19 2009

2/?
DE ?S

CIC UW 00024

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED: | AUDIT DATE: 04/20/2009 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | ATTN: JESSICA FUJIKAWA | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2008 TO 01/01/2009 | AUDITOR: Robin Hancock |
| | | CONTROL: 596089 |

## VERIFICATION

| | |
|---|---|
| Q1-2008 | 0 |
| Q2-2008 | 0 |
| Q3-2008 | 0 |
| Q4-2008 | 0 |
| **QUARTER TOTAL:** | 0 |
| | 0 |
| | 0 |
| | 0 |
| **ADJUSTED TOTAL:** | 0 |
| **WORKSHEET TOTAL:** | 84,504 |
| **DIFFERENCE:** | (84,504) |

**Corporation:** EFFECTIVE: 01/01/2008 TO: 01/01/2009

**Contact:** JAMES BENNETT (708) 383-2121

**Audit Location:** INSURED

7417 W ROOSEVELT ROAD

FOREST PARK, IL 60130

## SOURCE OF INFORMATION

| | |
|---|---|
| PAYROLL BOOK | |
| DIVISION OF EMPLOYEE PAYROLL | |
| CHECK BOOK | |
| GENERAL LEDGER | |
| CASUAL LABOR | |
| SUBCONTRACTORS | |
| CERTIFICATES OF INSURANCE | |
| OVERTIME | |
| OVERTIME SHOWN PROPERLY | |
| LODGING/BOARD/FARM COMMOD. | |
| 401K OR CAFETERIA PLAN | |
| FURNISHED AUTO | |
| COMMISSIONS OR BONUSES | |
| HIRED TRUCKS | |
| AIRCRAFT OPERATION | |
| PHONE AUDIT | X |
| TIPS | |
| COMPUTER PRINTOUTS | |

| Federal ID: 36-1414443 | |
|---|---|
| S/S RETURNS | |
| U/C RETURNS | |
| INCOME TAX | |

Page 3 of 4

## Garage Liability Detail

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO - PHONE**

Policy: GAA 5827146

| Employee Name | Job Duties | Earnings | #ASC? | Eff Date | Ret Date | Type of Work | Est # Workers | Hazard |
|---|---|---|---|---|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | 1 | 01/01/08 | 01/01/09 | 52 | | 5,200 |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | 1 | 01/01/08 | 01/01/09 | 52 | | 5,200 |
| HECTOR RIVERA-FT | MECHANIC | 30,279 | 1 | 01/01/08 | 01/01/09 | 40 | | 4,000 |
| NICK DIEDERICH-FT | MECHANIC | 22,406 | 1 | 01/01/08 | 01/01/09 | 18 | | 1,800 |
| TRACY DOYLE-FT | MECHANIC | 10,996 | 1 | 01/01/08 | 01/01/09 | 7 | | 700 |
| SHAWN PANDY-FT | SHOP PORTER | 20,823 | 1 | 01/01/08 | 01/01/09 | 52 | | 5,200 |

Location 1 Hazard Total   22,100

CIC UW 000026

CANNON 990089

Payroll Detail

Page 4 of 4

BLUE CAB COMPANY
INDIANA CASUALTY 663 PHONE

01/01/2008 - 01/01/2009

| Employee Name | Job Duties | POLICIES 1 THRU PAYROLL | | |
|---|---|---|---|---|
| JERILY UGASTE | PRES/ADMIN | 0 | 0 | 0 |
| JAMES BENNETT | SEC/DAILY OPERATIO | 0 | 0 | |
| HECTOR RIVERA-FT | MECHANIC | 30,279 | 30,279 | |
| NICK DIEDERICH-FT | MECHANIC | 22,408 | 22,408 | |
| TRACY DOYLE-FT | MECHANIC | 10,998 | 10,996 | |
| SHAWN PANDY-FT | SHOP PORTER | 20,823 | 20,823 | |
| Total Payroll | | 84,504 | 84,504 | |

CIC UW 00027



THE

# CINCINNATI INSURANCE COMPANY

### AUDIT ASSIGNMENT

Insurance Audit Services-Phone

| POLICY | LIMITS | POLICY PERIOD | | AUDIT PERIOD | | AGENCY | AUDIT TYPE |
|---|---|---|---|---|---|---|---|
| | | FROM | TO | FROM | TO | | |
| CAA 5827181-03 | 1,000,000 | 01/01/2008 | 01/01/2009 | 01/01/2008 | 01/01/2009 | 12206 | Phone |

| INSURED NAME AND ADDRESS | AGENT NAME AND ADDRESS |
|---|---|
| BLUE CAB COMPANY<br>REFER TO NAMED INSURED<br>7417 W ROOSEVELT RD<br>FOREST PARK IL 60130 | Wine Sergi & Company, LLC<br>225 Smith Road<br>St. Charles, IL 60174 |

### GENERAL LIABILITY CODES

RATES AND PREMIUMS

| ST | CODE | PREMIUM BASIS | CLASSIFICATION DESCRIPTION | POLICY ESTIMATE | PROD | PREM | ALL OTHER | PREM |
|---|---|---|---|---|---|---|---|---|
| IL | 7808 | | AUTO REPAIR SHOP | 44,000 | 0.00 | | 0.00 | 3,254 |

### COMMENTS TO AUDITOR

ISSUE DATE: 11/03/2008

AB

CIC UW 00028

Page 1 of 4

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED | AUDIT DATE 01/25/2008 | COMPANY | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO. PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPT | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER | POLICY PERIOD | AGENCY 12-206 |
|---|---|---|
| CAA5827131-02 | 01/01/2007 TO 01/01/2008 | AUDITOR Richard Feltes |
| | | CONTROL 509792 |

| ST | CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|---|
| | | **GARAGE LIABILITY** | |
| IL | | HAZARD II - LOCATION 1 | 29,500 |

| DESCRIPTION OF OPERATIONS |
|---|
| THE INSURE IS A CORPORATION WITH TWO ACTIVE OFFICERS. THIS POLICY ACCORDING TO THE INSURED AND AGENT ONLY APPLIES TO M&C MOTORS, THE INSURED ALSO OPERATES A CAB COMPANY AND DELIVERY SERVICE. M&C MOTORS DOES OIL CHANGES, TUNE UPS, BRAKE WORK AND RELATED REPAIRS TO THE GENERAL PUBLICS VEHICLES. THE INSURED REPORTED NO DEALER PLATES BUT ONE VEHICLE RUNNING ON REGULAR TAGS PURCHASED IN DECEMBER TO USE FOR PART RUNS. THE INSURED REPORTED THAT ALL EMPLOYEES WERE FULL TIME, JUST THAT SOME DID NOT STAY LONG. THER WERE NO CASUAL LABORERS OR SUBCONTRACTORS REPORTED. THE GROSS RECEIPTS WERE NOT AVAILABLE. |

| PRINCIPALS ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILYN UGASTE | PRES- CONTRACTS | 85,800 | | 5,200 |
| JAMES BENNETT | SEC-VP | 85,069 | | 5,200 |

MAR 2 8 2008



REC'D CLD - AUDIT

JAN 3 7 2008

PULL ATTACH _____
ACTV _____ CHG TO _____
INITIAL _____

CIC UW 00037

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED | AUDIT DATE: 01/23/2008 | COMPANY | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPT. | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER | POLICY PERIOD | AGENCY: 12-206 |
|---|---|---|
| CAA5827181-02 | 01/01/2007 TO 01/01/2008 | AUDITOR: Richard Feltes |
| | | CONTROL: 509792 |

| VERIFICATION | | SOURCE OF INFORMATION | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Q1-2007** | 0 | PAYROLL BOOK | |
| **Q2-2007** | 0 | DIVISION OF EMPLOYEE PAYROLL | |
| **Q3-2007** | 0 | CHECK BOOK | |
| **Q4-2007** | 0 | GENERAL LEDGER | |
| | | CASUAL LABOR | |
| **QUARTER TOTAL:** | 0 | SUBCONTRACTORS | |
| | | CERTIFICATES OF INSURANCE | |
| | 0 | OVERTIME | |
| | 0 | OVERTIME SHOWN PROPERLY | |
| | 0 | LODGING/BOARD/FARM COMMOD. | |
| | | 401K OR CAFETERIA PLAN | |
| **ADJUSTED TOTAL:** | 0 | FURNISHED AUTO | |
| **WORKSHEET TOTAL:** | 287,187 | COMMISSIONS OR BONUSES | |
| **DIFFERENCE:** | (287,187) | HIRED TRUCKS | |
| | | AIRCRAFT OPERATION | |
| | | PHONE AUDIT | X |
| | | TIPS | |
| | | COMPUTER PRINTOUTS | |

**Corporation:** EFFECTIVE: 01/01/2007 TO: 01/01/2008

**Contact:** JAMES BENNETT (708) 383-2121
**Audit Location:** INSURED
7417 W ROOSEVELT ROAD
FOREST PARK, IL 60130

| Federal ID: 36-1414443 | |
|---|---|
| S/S RETURNS | |
| U/C RETURNS | |
| INCOME TAX | |

CIC UW 00038

Garage Liability Detail

Page 3 of 4

**BLUE CAR COMPANY**
**CINCINNATI CASUALTY COR-PHONE**

GAAB22451102  Eff. 01/01/2007 - 01/01/2008   Account 508792

| Employee Name | Title/Duties | Earnings | Loc | Effective | To | Hours Worked | Hazard I. |
|---|---|---|---|---|---|---|---|
| JERILYN UGASTE | PRES-CONTRACTS | 85,800 | 1 | 01/01/07 | 01/01/08 | 52 | 5,200 |
| JAMES BENNETT | SEC-VP | 85,069 | 1 | 01/01/07 | 01/01/08 | 52 | 5,200 |
| ARDIAN POLOZANI | MECHANIC-FT | 12,508 | 1 | 01/01/07 | 05/18/07 | 20 | 2,000 |
| HECTOR RIVERA | MECHANIC-FT | 40,082 | 1 | 01/01/07 | 01/01/08 | 52 | 5,200 |
| JOHN WHISTON | MECHANIC-FT | 11,810 | 1 | 01/01/07 | 05/16/07 | 20 | 2,000 |
| JUAN PEREZ | MECHANIC-FT | 987 | 1 | 01/01/07 | 01/01/08 | 2 | 200 |
| ROBERT SILVA | MECHANIC-FT | 2,438 | 1 | 01/11/07 | 01/22/07 | 2 | 200 |
| TRACY DOYLE | MECHANIC-FT | 28,827 | 1 | 03/06/07 | 01/01/08 | 43 | 4,300 |
| SHAWN PANDY | SHOP HELP-FT | 19,066 | 1 | 01/01/07 | 01/01/08 | 52 | 5,200 |

Location 1                                  29,500
                                    Hazard I.

CIC UW 00039

Payroll Detail

Page 4 of 4

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY GP - PHONE**

CAA5827181-02   04/01/2007 - 04/01/2008   Option 504792

| Employee Name | Job Duties | PAYROLL Total Payroll | TOTAL PAYROLL |
|---|---|---|---|
| JERILYN UGASTE | PRES- CONTRACTS | 85,800 | 85,800 |
| JAMES BENNETT | SEC-VP | 85,069 | 85,069 |
| ARDIAN POLOZANI | MECHANIC-FT | 12,508 | 12,508 |
| HECTOR RIVERA | MECHANIC-FT | 40,082 | 40,082 |
| JOHN WHISTON | MECHANIC-FT | 11,810 | 11,810 |
| JUAN PEREZ | MECHANIC-FT | 987 | 987 |
| ROBERT SILVA | MECHANIC-FT | 2,438 | 2,438 |
| TRACY DOYLE | MECHANIC-FT | 28,827 | 28,827 |
| IIAWN PANDY | SHOP HELP-FT | 19,666 | 19,666 |
| Total Payroll | | 287,187 | 287,187 |

CIC UW 00040



THE

# CINCINNATI INSURANCE COMPANY

## AUDIT ASSIGNMENT

Insurance Audit Services-Phone

| POLICY | LIMITS | POLICY PERIOD | | AUDIT PERIOD | | AGENCY | AUDIT TYPE |
|---|---|---|---|---|---|---|---|
| | | FROM | TO | FROM | TO | | |
| CAA 5827181-02 | 1,000,000 | 01/01/2007 | 01/01/2008 | 01/01/2007 | 01/01/2008 | 12206 | Phone |

| INSURED NAME AND ADDRESS | AGENT NAME AND ADDRESS |
|---|---|
| BLUE CAB COMPANY<br>7417 W ROOSEVELT RD<br>FOREST PARK IL 60130 | Wine Sergi & Company, LLC<br>225 Smith Road<br>St. Charles, IL 60174 |

### GENERAL LIABILITY CODES

| | | | | RATES AND PREMIUMS | | | | |
|---|---|---|---|---|---|---|---|---|
| ST | COD | PREMIUM BASIS | CLASSIFICATION DESCRIPTION | POLICY ESTIMATE | PROD | PREM | ALL OTHER | PREM |
| IL | 7808 | | AUTO REPAIR SHOP | 44,000 | | | | 3,600 |

### COMMENTS TO AUDITOR

AB                    ISSUE DATE: 11/02/2007

CIC UW 00041

## Fry, Amber

| | |
|---|---|
| **From:** | Maureen Rott [maureenr@winesergi.com] |
| **Sent:** | Friday, June 15, 2007 12:31 PM |
| **To:** | Fry, Amber |
| **Subject:** | Blue Cab Co/Northwest Package Delivery/M&C Motors CAP5827181 – possible new vehicle |

Hi Amber,

I'm not sure if I told you or not, but the insured did NOT get a vehicle last weekend.

Have a great weekend!

Moe

*Maureen Rott, CIC, CISR*
*Customer Service Manager*
*Wine Sergi & Co., LLC*
*225 Smith Road*
*St. Charles, IL 60174*
*Phone 630-485-5858*
*Fax 630-513-6399*
*e-mail: maureenr@winesergi.com*
*or visit us at our website at* www.winesergi.com

Wine Sergi & Co.
— Named Best Places To Work in Illinois.
— Recipient of Annual Award for Business Excellence.

*This communication, together with any attachments hereto or links contained herein, is intended for the use of the intended recipient(s) only and may contain information that is confidential or legally protected. If you are not the intended recipient, you are hereby notified that any review, disclosure, copying, dissemination, distribution or use of this communication is STRICTLY PROHIBITED. If you have received this communication in error, please notify the sender immediately by return e-mail message or fax and delete /destroy all copies of the original communication, along with any attachments hereto or links herein, from your system.*

*Please Note: Coverage is not bound via the voicemail or Email systems until confirmation is provided by Wine Sergi & Co.*

——Original Message——
**From:** Maureen Rott
**Sent:** Friday, June 08, 2007 12:56 PM
**To:** 'Fry, Amber'
**Subject:** RE: Blue Cab Co/Northwest Package Delivery/M&C Motors CAP5827181 – possible new vehicle

Hi Amber,

I am not looking for coverage for Blue Cab, just for M&C Motors which is a garage. The insured will only use the vehicle to pick up parts for his operation. Why wouldn't this be an acceptable class for Cincinnati?

Thanks,
Moe
*Maureen Rott, CIC, CISR*
*Customer Service Manager*

6/15/2007

CIC UW 00059

*Wine Sergi & Co., LLC*
*225 Smith Road*
*St. Charles, IL 60174*
*Phone 630-485-5858*
*Fax 630-513-6399*
*e-mail: maureenr@winesergi.com*
*or visit us at our website at* www.winesergi.com

Wine Sergi & Co.
-- Named Best Places To Work in Illinois.
-- Recipient of Annual Award for Business Excellence.

*This communication, together with any attachments hereto or links contained herein, is intended for the use of the intended recipient(s) only and may contain information that is confidential or legally protected. If you are not the intended recipient, you are hereby notified that any review, disclosure, copying, dissemination, distribution or use of this communication is STRICTLY PROHIBITED. If you have received this communication in error, please notify the sender immediately by return e-mail message or fax and delete /destroy all copies of the original communication, along with any attachments hereto or links herein, from your system.*

*Please Note: Coverage is not bound via the voicemail or Email systems until confirmation is provided by Wine Sergi & Co.*

-----Original Message-----
**From:** Fry, Amber [mailto:Amber_Fry@CINFIN.com]
**Sent:** Friday, June 08, 2007 12:53 PM
**To:** Maureen Rott
**Subject:** RE: Blue Cab Co/Northwest Package Delivery/M&C Motors CAP5827181 - possible new vehicle

Sorry Moe, I have not since I have been working on Schramm and White Way. A very busy week.

I just check my system and we do not want to write any auto coverage according to previous notes.

Amber

**From:** Maureen Rott [mailto:maureenr@winesergi.com]
**Sent:** Friday, June 08, 2007 1:48 PM
**To:** Fry, Amber
**Subject:** Blue Cab Co/Northwest Package Delivery/M&C Motors CAP5827181 - possible new vehicle

Hi Amber,
Have you had a chance to check into this? I need to provide my insured with an answer today so he knows what he can do tomorrow.

Thanks,
Moe

*Maureen Rott, CIC, CISR*
*Customer Service Manager*
*Wine Sergi & Co., LLC*
*225 Smith Road*
*St. Charles, IL 60174*
*Phone 630-485-5858*
*Fax 630-513-6399*
*e-mail: maureenr@winesergi.com*

6/15/2007

CIC UW 00060

*or visit us at our website at* www.winesergi.com

Wine Sergi & Co.
— Named Best Places To Work in Illinois.
— Recipient of Annual Award for Business Excellence.

*This communication, together with any attachments hereto or links contained herein, is intended for the use of the intended recipient(s) only and may contain information that is confidential or legally protected. If you are not the intended recipient, you are hereby notified that any review, disclosure, copying, dissemination, distribution or use of this communication is STRICTLY PROHIBITED. If you have received this communication in error, please notify the sender immediately by return e-mail message or fax and delete /destroy all copies of the original communication, along with any attachments hereto or links herein, from your system.*

*Please Note: Coverage is not bound via the voicemail or Email systems until confirmation is provided by Wine Sergi & Co.*

-----Original Message-----
**From:** Maureen Rott
**Sent:** Thursday, June 07, 2007 4:30 PM
**To:** 'Fry, Amber'
**Subject:** Blue Cab Co/Northwest Package Delivery/M&C Motors CAP5827181 - possible new vehicle

Hi Amber,

M&C Motors (which makes the repairs to the other company vehicles) may be buying a pick up truck at auction on Saturday. The truck would be used for the insured only to pick up needed parts for their vehicle repair. Would it be ok to add a pick up to this policy (if he gets it at auction) for M&C Motors?

Secondly, since the insured does not know if he will get a vehicle or what kind of vehicle he would get, is it possible to bind coverage Saturday & Sunday (June 9 & 10, 2007) until he calls me on Monday? I've never had this come up before (usually the insured already has a policy).

Please advise the best way to handle this situation.

Thanks,
Moe

*Maureen Rott, CIC, CISR*
*Customer Service Manager*
*Wine Sergi & Co., LLC*
*225 Smith Road*
*St. Charles, IL 60174*
*Phone 630-485-5858*
*Fax 630-513-6399*
*e-mail: maureenr@winesergi.com*
*or visit us at our website at* www.winesergi.com
*Independent Insurance Professionals Since 1924*
100% Employee Owned

  *There are no shortcuts to Excellence!*

Wine Sergi & Co.
— Named Best Places To Work in Illinois.

6/15/2007

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA  52806 • (563) 386-7651

The *Quality* choice

| INSURED: | AUDIT DATE: 02/21/2007 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO.  PHONE | |
| 7417 W ROOSEVELT ROAD | | BRANDI KEGLEY | |
| FOREST PARK IL  60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD OH  45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CBA5827-181-01 | 01/01/2006  To  01/01/2007 | AUDITOR: Richard Waack |
| | | CONTROL: 436831 |

| ST. CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|
| | GARAGE LIABILITY     AD KDF   APR - 4 2007 | |
| IL | HAZARD II - LOCATION 1 | 32,800 |

## DESCRIPTION OF OPERATIONS

THE INSURED OPERATES AS A CORPORATION WITH TWO OFFICERS BOTH ACTIVE. THIS POLICY COVERS M & C MOTORS WHICH DOES AUTO REPAIR FOR THE GENERAL PUBLIC AND TWO OTHER COMPANIES BOTH OWNED BY THE INSURED. THE INSURED OPERATES A CAB COMPANY AND A DELIVERY SERVICE. THIS POLICY APPLIES ONLY TO M&C MOTORS AS REPORTED BY THE INSURED AND AGENT. THE INSURED DOES GENERAL AUTO REPAIR WORK INCLUDING ENGINE REPAIR, BRAKE, EXHAUST, ELECTRICAL ETC. THE INSURED REPORTED GROSS RECEIPTS OF $275,000 FOR M & C MOTORS. THE INSURED REPORTED NO DEALER PLATES. NO SNOW REMOVAL SERVICE PROVIDED BY THE INSURED.

| PRINCIPALS ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILYN UGASTE | PRES/ADM | 79,600 | | 5,200 |
| JAMES BENNETT | SEC./BKKG/ADM | 76,600 | | 5,200 |

REC'D CLD-AUDIT

MAR 0 7 2007

CIC UW 00066

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED: | AUDIT DATE: 02/21/2007 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | BRANDI KEGLEY | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181-01 | 01/01/2006 TO 01/01/2007 | AUDITOR: Richard Waack |
| | | CONTROL: 436837 |

| VERIFICATION | | SOURCE OF INFORMATION | |
|---|---|---|---|
| Q1-2006 | 0 | PAYROLL BOOK | |
| Q2-2006 | 0 | DIVISION OF EMPLOYEE PAYROLL | |
| Q3-2006 | 0 | CHECK BOOK | |
| Q4-2006 | 0 | GENERAL LEDGER | |
| | | CASUAL LABOR | |
| QUARTER TOTAL: | 0 | SUBCONTRACTORS | |
| | | CERTIFICATES OF INSURANCE | |
| | 0 | OVERTIME | |
| | 0 | OVERTIME SHOWN PROPERLY | |
| | 0 | LODGING/BOARD/FARM COMMOD. | |
| | | 401K OR CAFETERIA PLAN | |
| ADJUSTED TOTAL: | 0 | FURNISHED AUTO | |
| WORKSHEET TOTAL: | 251,426 | COMMISSIONS OR BONUSES | |
| DIFFERENCE: | (251,426) | HIRED TRUCKS | |
| | | AIRCRAFT OPERATION | |
| | | PHONE AUDIT | X |
| Corporation: EFFECTIVE: 01/01/2006 TO: 01/01/2007 | | TIPS | |
| | | COMPUTER PRINTOUTS | |

**Contact:** JAMES BENNETT  (708) 383-2121

**Audit Location:** INSURED

7417 W ROOSEVELT ROAD

FOREST PARK, IL 60130

| Federal ID: 36-0817010 | |
|---|---|
| S/S RETURNS | |
| U/C RETURNS | |
| INCOME TAX | |

Garage Liability Detail

Page 3 of 4

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO. PHONE**

Quote: 08/01/2006 - 01/01/2007

| Employee Name | Job Duties | Annual Payroll | Employees | Effective | Term | Weeks Worked | Payroll |
|---|---|---|---|---|---|---|---|
| JERILYN UGASTE | PRES/ADM | 79,500 | 1 | 01/01/06 | 01/01/07 | 52 | 5,200 |
| JAMES BENNETT | SEC./BKKG/ADM | 76,000 | 1 | 01/01/06 | 01/01/07 | 52 | 5,200 |
| ANDRE CALLOWAY | MECHANIC | 273 | 1 | 01/01/06 | 01/01/07 | 2 | 200 |
| ARTY POLOZANI | MECHANIC | 13,377 | 1 | 01/01/06 | 01/01/07 | 52 | 5,200 |
| BRYAN MOIWSKI | MECHANIC | 21,697 | 1 | 01/01/06 | 01/01/07 | 46 | 4,600 |
| HECTOR RIVERA | MECHANIC | 38,589 | 1 | 01/01/06 | 01/01/07 | 52 | 5,200 |
| JOHN WHISTON | MECHANIC | 16,885 | 1 | 01/01/06 | 01/01/07 | 52 | 5,200 |
| SYSLVESTER CORTEZ | MECHANIC | 4,505 | 1 | 01/01/06 | 01/01/07 | 20 | 2,000 |

Location 1
32,800

CIC UW 00068

Payroll Detail

Page 4 of 4

| BLUE CAB COMPANY | | | |
| CINCINNATI CASUALTY CO. PHONE | | | |
| EMPLOYEE NAME | JOB/DUTIES | PRIOR YR TOTAL PAYROLL | CURRENT YR TOTAL PAYROLL |
| | | 01/01/2006 | 01/01/2007 |
| | | | CIC UW 00043683 |
| JERILYN UGASTE | PRES/ADM | 79,500 | 79,500 |
| JAMES BENNETT | SEC./BKKG/ADM | 76,600 | 76,600 |
| ANDRE CALLOWAY | MECHANIC | 273 | 273 |
| ARTIY POLOZANI | MECHANIC | 13,377 | 13,377 |
| BRYAN MOWISKI | MECHANIC | 21,697 | 21,697 |
| HECTOR RIVERA | MECHANIC | 38,589 | 38,589 |
| JOHN WHISTON | MECHANIC | 16,885 | 16,885 |
| SYSLVESTER CORTEZ | MECHANIC | 4,505 | 4,505 |
| Total Payroll | | 251,426 | 251,426 |

CIC UW 00069



THE

# CINCINNATI INSURANCE COMPANY

## AUDIT ASSIGNMENT

Insurance Audit Services-Phone

| POLICY | LIMITS | POLICY PERIOD | | AUDIT PERIOD | | AGENCY | AUDIT TYPE |
|---|---|---|---|---|---|---|---|
| | | FROM | TO | FROM | TO | | |
| CAA 5827181-01 | 1,000,000 | 01/01/2006 | 01/01/2007 | 01/01/2006 | 01/01/2007 | 12206 | Phone |

| INSURED NAME AND ADDRESS | AGENT NAME AND ADDRESS |
|---|---|
| BLUE CAB COMPANY<br>7417 W ROOSEVELT RD<br>FOREST PARK IL. 60130<br><br>708-383-2121 | Wine Sergi & Company, LLC<br>225 Smith Road<br>St. Charles, IL 60174 |

### GENERAL LIABILITY CODES

| ST | COD | PREMIUM BASIS | CLASSIFICATION DESCRIPTION | RATES AND PREMIUMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | POLICY ESTIMATE | PROD | PREM | ALL OTHER | PREM |
| IL | 7808 | | AUTO REPAIR SHOP | 44,000 | | | | 3,234 |

### COMMENTS TO AUDITOR

AB

ISSUE DATE: 11/02/2006

CIC UW 00070



THE

# CINCINNATI INSURANCE COMPANY

## AUDIT ASSIGNMENT

Insurance Audit Services-Phone

| POLICY | LIMITS | POLICY PERIOD | | AUDIT PERIOD | | AGENCY | AUDIT TYPE |
|--------|--------|------|------|------|------|--------|------------|
| | | FROM | TO | FROM | TO | | |
| CAA 5827181-01 | 1,000,000 | 01/01/2006 | 01/01/2007 | 01/01/2006 | 01/01/2007 | 12206 | Phone |

| INSURED NAME AND ADDRESS | AGENT NAME AND ADDRESS |
|--------------------------|------------------------|
| BLUE CAB COMPANY<br>7417 W ROOSEVELT RD<br>FOREST PARK IL 60130 | Wine Sergi & Company, LLC<br>225 Smith Road<br>St. Charles, IL 60174 |

## GENERAL LIABILITY CODES

| | | | | RATES AND PREMIUMS | | | | |
|----|-----|------------------|------------------------|--------------------|------|------|-----------|------|
| ST | COD | PREMIUM BASIS | CLASSIFICATION DESCRIPTION | POLICY ESTIMATE | PROD | PREM | ALL OTHER | PREM |
| IL | 7808 | | AUTO REPAIR SHOP | 44,000 | | | | 3,234 |

### COMMENTS TO AUDITOR

AB                    ISSUE DATE: 11/02/2006

CIC UW 00071

## SIMPLIFIED WORK SHEET

☐ Verify that the dates are correct    ☑ A/R   01/01/2007   Account #:    626821
☐ <$250 Installment okay - support exists      Date

       ☐ Quote      Pay Plan:    Quarterly

Assigned #:   CAP 5827181
Previous #:             ☐ BINDER:     From: _____ to _____
Insured Name:
BLUE CAB COMPANY        Policy Term:     From: _____ to _____
Agency Code:     12-206        ☐ Short Term Policy
HQ State         IL        Work Comp with CFC _____ ☐ Wind Pool
PKG Mod Type:    Service       Legal Entity: _____
Commission:     15      Tax ID#: See schedule of locations ___
Forms: ☐ CA-1236   ☐ MI-1302    ☐ IA-319     ☐ OTHER _____
Comments:

| RSN | Date | By | Dest. | Comment | |
|-----|------|-----|-------|---------|---|
| NC | 123199 | RB1 | WEST | 485310 | **JKC PMS** OCT 0 8 2007 |
| PC | 123199 | RB1 | WEST | DO NOT WRITE AUTOS | |

| Underwriter Checklist | Yes | No | Routing | U/W Notes: |
|---|---|---|---|---|
| Inspection...................... | ☐ | ☐ | U/W: | RB1 09/15/06 OK TO PROCESS AR. |
| MVR............................. | ☐ | ☑ | TL: | *DBG PMS NOV 2 2 2006* |
| D&B............................. | ☐ | ☑ | | THANKS ROB |
| Support........................ | ☐ | ☐ | | |
| Large Lines.................. | ☐ | ☐ | Operator: | |
| Loss Information/Recap... | ☐ | ☐ | Typist: | #12 11/7/06 |
| Umbrella Quoted........... | ☐ | ☐ | PSA: | |
| Statement of Values....... | ☐ | ☐ | DE Return: | |
| IP-001......................... | ☐ | ☐ | | |
| Countersignature required | ☐ | ☐ | U/W Code: | N N5XX |
| Non resident License No.. | ☐ | ☐ | Risk State: | |

| Contractors | | | Routing | OPTIONAL QUOTES |
|---|---|---|---|---|
| | | | Group | Trans. Fct | ☐ Prop. CEO/XC (FA237) | ☐ BABE (AA265) |
| ISO loss costs ordered...... | ☐ | ☐ | | ☐ Property XC+ (FA250) | ☐ Extended Liability (GA227) |
| **Contractors** | | | ☑ Terrorism | ☐ EBC (FA244) | ☐ Broadened Liability (GA210) |
| MI-1360 Rec'd............. | ☐ | ☐ | Hazard Class Low | ☐ Crime CEO/XC (CA501) | ☐ Contractors Broad. (GA233) |
| Risk Transfer addressed.. | ☐ | ☐ | Geo. Tier 2 | ☐ Crime XC+ (CA501) | ☐ BIX (GA478) |

| ☐ AWR Policy | RSG | Unit/Exper. | Experience | Expense | IRPM | LPDP | Other | RMF |
|---|---|---|---|---|---|---|---|---|
| ☑ Property/Glass | 1 | | | | | | | |
| ☑ General Liab. | 3 | 3 | | | | | | |
| ☐ Professional E&O | | | | | | | | |
| ☐ Auto | | | | | | | | |
| ☐ Crime/Bond | | | | | | | | |
| ☑ Inland Marine | | | | | | | | |
| ☑ Gar Liab/Phys Dmg | | | 0.900 | | | | | 0.900 |
| ☑ Garagekeepers | | | | | | | | |
| ☐ Farm | | | | | | | | |
| ☐ EPLI | | | | | | | | |
| ☐ Umbrella | | | | | | | | |

| WinCPP | STAMP DATE | ☐ Return to U/W before mailing: |
|---|---|---|
| Quote #: | 09/05/2006 | |
| Version: | | |

CIC UW 00073

**GARAGE AND DEALER'S SECTION**
AA-502, AA-102

| Coverage | Limits (CSL) Auto / Garage | | Covered Auto Symbols |
|---|---|---|---|
| Liability Insurance | $ 1,000,000 / | $ 1,000,000 | 22 |
| P.I.P. | | | |
| Additional P.I.P. | | | |
| Property Prot. | | | |
| Med. Pay. | $ 5,000 / | | 22 |
| UM | | | |
| UIM | | | |

PIP
Add'l PIP                    Other PIP

AA-261    Med. Pay. (Auto)  CA-2505   (Premises)
              UM  # Plates                (Dealers)
              UIM   (see CA-2027 for non-dealer plates)

WC Cover:         No

| G K L L | | | | | |
|---|---|---|---|---|
| | ☐ Legal | Comp. | $ 100,000 | | |
| | Liability | Ded. | 500 / 2500 | 30 |
| | ☑ Direct Basis | Spec. Perils | | |
| | ☑ Primary | Ded. | / | 30 |
| | ☐ Excess | Collision | $ 100,000 | |
| | | Ded. | 500 | 30 |

**COVERED AUTO SYMBOLS:**

| SCH. AUTO PHYS. DAM. | | |
|---|---|---|
| Comp. | Ded. | |
| Spec. Perils | Ded. | |
| Coll. | Ded. | |
| Towing & Labor | Amt. | |

(21) Any auto
(22) All owned autos
(23) Owned priv. Pass. Only
(24) Owned oth. than priv pass
(25) Owned subj. to No-Fault
(26) Owned subj. to UM law

(27) Specifically described autos
(28) Hired autos
(29) Nonowned used in gar. bus.
(30) Left for service/repair/storage
(31) Held for sale
(32) _____

( Add CA-9954-Symbol Descr.)

OPTIONAL COVERAGE FORMS:
ADDITIONAL INSUREDS:
OTHER PHYSICAL DAMAGE:
SERVICE:

| | PAYROLL | | | | | |
|---|---|---|---|---|---|---|
| | Location 1 | Location 2 | Location 3 | Location 4 | Location 5 | Location 6 |
| AA-207 | 44,000 | | | | | |
| Class: | 7808 Repair Shop | | | | | |
| AA-207 | Liability, GKLL | | | | | |

CIC UW 00074

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651

The *Quality* choice

| INSURED | AUDIT DATE 01/30/2006 | COMPANY | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPARTMENT | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER | POLICY PERIOD | AGENCY 12-206 |
|---|---|---|
| CAP5527418 | 01/01/2005 TO 01/01/2006 | AUDITOR Kevin Crosthwaite |
| | | CONTROL 364921 |

| ST | CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|---|
| | | **GARAGE LIABILITY** | |
| IL | | HAZARD II - LOCATION 1 | 32,358 |

### DESCRIPTION OF OPERATIONS

THIS POLICY COVERS M & C MOTORS WHICH IS AN AUTOMOBILE REPAIR SHOP THAT DOES AUTO REPAIR FOR THE GENERAL PUBLIC AND TWO OTHER COMPANIES THAT THE OWNERS OPERATE. THE OWNERS HAVE A CAB COMPANY AND A DELIVERY SERVICE THAT THEY ALSO OWN AND FILE A SINGLE TAX RETURN FOR ALL THREE BUSINESSES. THE INSURED DOES BRAKE, EXHAUST, ENGINE, ELECTRICAL REPAIRS AND OIL CHANGES FOR THE OTHER TWO BUSINESSES AND FOR THE GENERAL PUBLIC. THE OTHER TWO BUSINESSES ARE CHARGED AS CUSTOMERS FOR THE WORK PERFORMED. THIS W/C POLICY IS ONLY FOR M & C MOTORS ACCORDING TO THE INSURED AND THE AGENT. THERE WERE NO CASUAL LABORERS OR DEALER PLATES. THE DIFFERENCE IN THE VERIFICATION SECTION IS FROM THE OTHER TWO COMPANIES.

| PRINCIPALS ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILYN UGASTE | PRES.-PH./CORRESP. | 70,200 | | 5,200 |
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | | 5,200 |

Blit 3

FEB 2 2 2006

AD KH9



CIC UW 00080

Page 2 of 4

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA 52806 • (563) 386-7651                    The *Quality* choice

| INSURED: | AUDIT DATE: 01/30/2006 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPARTMENT | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2005 TO 01/01/2006 | AUDITOR: Kevin Crosthwaite |
| | | CONTROL: 364921 |

## VERIFICATION

| | |
|---|---|
| **Q1-2005** | 191,375 |
| **Q2-2005** | 193,638 |
| **Q3-2005** | 215,761 |
| **Q4-2005** | 217,973 |
| **QUARTER TOTAL:** | 818,747 |
| | 0 |
| | 0 |
| | 0 |
| **ADJUSTED TOTAL:** | 818,747 |
| **WORKSHEET TOTAL:** | 227,367 |
| **DIFFERENCE:** | 591,380 |

| | |
|---|---|
| **Corporation:** EFFECTIVE: 01/01/2005 TO: 01/01/2006 | |
| **Contact:** JIM (708) 583-6920 | |
| **Audit Location:** INSURED | |
| 7417 W ROOSEVELT ROAD | |
| FOREST PARK, IL 60130 | |

## SOURCE OF INFORMATION

| | |
|---|---|
| PAYROLL BOOK | |
| DIVISION OF EMPLOYEE PAYROLL | |
| CHECK BOOK | |
| GENERAL LEDGER | |
| CASUAL LABOR | |
| SUBCONTRACTORS | |
| CERTIFICATES OF INSURANCE | |
| OVERTIME | |
| OVERTIME SHOWN PROPERLY | |
| LODGING/BOARD/FARM COMMOD. | |
| 401K OR CAFETERIA PLAN | |
| FURNISHED AUTO | |
| COMMISSIONS OR BONUSES | |
| HIRED TRUCKS | |
| AIRCRAFT OPERATION | |
| PHONE AUDIT | X |
| TIPS | |
| COMPUTER PRINTOUTS | |

| Federal ID: 36-1414443 | |
|---|---|
| S/S RETURNS | X |
| U/C RETURNS | |
| INCOME TAX | |

CIC UW 00081

Garage Liability Detail

Page 3 of 4

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO. PHONE**

Policy GA558274 01 — Effective 01/01/2005 — 01/01/2006

| Employee Name | Job Duties | Earnings | Loc | Effective | Exp | Type | Owned | Leased | Hazard IB |
|---|---|---|---|---|---|---|---|---|---|
| JERILYN UGASTE | PRES.-PH./CORRESP. | 70,200 | 1 | | | | 52 | | 5,200 |
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | 1 | | | | 52 | | 5,200 |
| GEORGE WEIR | CUSTODIAN | 9,795 | 1 | | | | 48 | | 4,800 |
| SHAWN PANDY | CUSTODIAN | 802 | 1 | | | | 4 | | 400 |
| ANDRE CALLOWAY | MECHANIC | 1,077 | 1 | | | | 4 | | 400 |
| BRYON MOWLNSKI | MECHANIC | 401 | 1 | | | | 2 | | 200 |
| DAVID RUSSO | MECHANIC | 4,884 | 1 | | | | 10 | | 1,000 |
| HECKTOR RIVERA | MECHANIC | 26,770 | 1 | | | | 34 | | 3,400 |
| JOB ORJIOKE | MECHANIC | 655 | 1 | | | | 2 | | 200 |
| MARQUIS BARNES | MECHANIC | 4,356 | 1 | | | | 12 | | 1,200 |
| MIKE WINTER | MECHANIC | 644 | 1 | | | | 2 | | 200 |
| NICK DIEDERICH | MECHANIC | 2,148 | 1 | | | | 4 | | 400 |
| ROBERTO ACOSTA | MECHANIC | 2,158 | 1 | | | | 22 | | 2,158 |
| STEVEN PONTRELLI | MECHANIC | 23,487 | 1 | | | | 30 | | 3,000 |
| SYLVESTER CORTEZ | MECHANIC | 12,390 | 1 | | | | 46 | | 4,600 |

Location 1       Hazard IB     32,358

CIC UW 00082

Payroll Detail

Page 4 of 4

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO. PHONE**

01/01/2005 - 01/01/2006

| Employee Name | Job Duties | Total Payroll | Total Payroll |
|---|---|---|---|
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | 67,600 |
| JERILYN UGASTE | PRES.-PH./CORRESP. | 70,200 | 70,200 |
| GEORGE WEIR | CUSTODIAN | 9,795 | 9,795 |
| SHAWN PANDY | CUSTODIAN | 802 | 802 |
| ANDRE CALLOWAY | MECHANIC | 1,077 | 1,077 |
| BRYON MOWLINSKI | MECHANIC | 401 | 401 |
| DAVID RUSSO | MECHANIC | 4,884 | 4,884 |
| HECKTOR RIVERA | MECHANIC | 26,770 | 26,770 |
| JOB ORIJOKE | MECHANIC | 655 | 655 |
| MARQUIS BARNES | MECHANIC | 4,356 | 4,356 |
| MIKE WINTER | MECHANIC | 844 | 844 |
| NICK DIEDERICH | MECHANIC | 2,148 | 2,148 |
| ROBERTO ACOSTA | MECHANIC | 2,158 | 2,158 |
| STEVEN PONTRELLI | MECHANIC | 23,487 | 23,487 |
| SYLVESTER CORTEZ | MECHANIC | 12,390 | 12,390 |
| Total Payroll | | 227,367 | 227,367 |

CIC UW 00083

Page 1 of 4

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA  52806 • (563) 386-7651

The *Quality* choice

| INSURED: | AUDIT DATE:  01/30/2006 | COMPANY: | PHONE AUDIT |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO - PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPARTMENT | |
| FOREST PARK, IL  60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH  45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2005  TO  01/01/2006 | AUDITOR  Kevin Crosthwaite |
| | | CONTROL  364921 |

| ST. | CLASS | DESCRIPTION | EXPOSURE |
|---|---|---|---|
| | | **GARAGE LIABILITY** | |
| IL | | HAZARD II - LOCATION 1 | 32,358 |

### DESCRIPTION OF OPERATIONS

THIS POLICY COVERS M & C MOTORS WHICH IS AN AUTOMOBILE REPAIR SHOP THAT DOES AUTO REPAIR FOR THE GENERAL PUBLIC AND TWO OTHER COMPANIES THAT THE OWNERS OPERATE. THE OWNERS HAVE A CAB COMPANY AND A DELIVERY SERVICE THAT THEY ALSO OWN AND FILE A SINGLE TAX RETURN FOR ALL THREE BUSINESSES. THE INSURED DOES BRAKE, EXHAUST, ENGINE, ELECTRICAL REPAIRS AND OIL CHANGES FOR THE OTHER TWO BUSINESSES AND FOR THE GENERAL PUBLIC. THE OTHER TWO BUSINESSES ARE CHARGED AS CUSTOMERS FOR THE WORK PERFORMED. THIS W/C POLICY IS ONLY FOR M & C MOTORS ACCORDING TO THE INSURED AND THE AGENT. THERE WERE NO CASUAL LABORERS OR DEALER PLATES. THE DIFFERENCE IN THE VERIFICATION SECTION IS FROM THE OTHER TWO COMPANIES.

| PRINCIPAL'S ANALYSIS | DUTIES | EARNINGS | CLASS CODE(S) | Garage |
|---|---|---|---|---|
| JERILYN UGASTE | PRES.-PH./CORRESP. | 70,200 | | 5,200 |
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | | 5,200 |

CIC UW 00084

# INSURANCE AUDIT SERVICES, Inc.

214 West 35th Street • Suite 200 • Davenport, IA. 52806 • (563) 386-7651          The *Quality* choice

| INSURED: | AUDIT DATE: 01/30/2006 | COMPANY: | PHONE AUDIT: |
|---|---|---|---|
| BLUE CAB COMPANY | | CINCINNATI CASUALTY CO. - PHONE | |
| 7417 W ROOSEVELT ROAD | | PREMIUM AUDIT DEPARTMENT | |
| FOREST PARK, IL 60130 | | 6200 S GILMORE RD | |
| | | FAIRFIELD, OH 45014-5141 | |

| POLICY NUMBER: | POLICY PERIOD: | AGENCY: 12-206 |
|---|---|---|
| CAA5827181 | 01/01/2005 TO 01/01/2006 | AUDITOR: Kevin Crosthwaite |
| | | CONTROL: 364921 |

## VERIFICATION

| | |
|---|---|
| Q1-2005 | 191,375 |
| Q2-2005 | 193,638 |
| Q3-2005 | 216,761 |
| Q4-2005 | 217,973 |
| **QUARTER TOTAL:** | 818,747 |
| | 0 |
| | 0 |
| | 0 |
| **ADJUSTED TOTAL:** | 818,747 |
| **WORKSHEET TOTAL:** | 227,367 |
| **DIFFERENCE:** | 591,380 |

**Corporation:** EFFECTIVE: 01/01/2005 TO: 01/01/2006

**Contact:** JIM (708) 583-6920
**Audit Location:** INSURED
7417 W ROOSEVELT ROAD
FOREST PARK, IL 60130

## SOURCE OF INFORMATION

| | |
|---|---|
| PAYROLL BOOK | |
| DIVISION OF EMPLOYEE PAYROLL | |
| CHECK BOOK | |
| GENERAL LEDGER | |
| CASUAL LABOR | |
| SUBCONTRACTORS | |
| CERTIFICATES OF INSURANCE | |
| OVERTIME | |
| OVERTIME SHOWN PROPERLY | |
| LODGING/BOARD/FARM COMMOD. | |
| 401K OR CAFETERIA PLAN | |
| FURNISHED AUTO | |
| COMMISSIONS OR BONUSES | |
| HIRED TRUCKS | |
| AIRCRAFT OPERATION | |
| PHONE AUDIT | X |
| TIPS | |
| COMPUTER PRINTOUTS | |

| Federal ID: 36-1414443 | |
|---|---|
| S/S RETURNS | X |
| U/C RETURNS | |
| INCOME TAX | |

Garage Liability Detail

BLUE CAB COMPANY
CINCINNATI CASUALTY (800) PHONE

Policy GA5627481 — Effective 07/04/2005 – 07/04/2006

| Employer Name | Duties | Earnings | Local Effective | Web Hrs Worked | Hazard |
|---|---|---|---|---|---|
| JERILYN UGASTE | PRES.-PH./CORRESP. | 70,200 | 1 | 52 | 5,200 |
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | 1 | 52 | 5,200 |
| GEORGE WEIR | CUSTODIAN | 9,795 | 1 | 48 | 4,800 |
| SHAWN PANDY | CUSTODIAN | 802 | 1 | 4 | 400 |
| ANDRE CALLOWAY | MECHANIC | 1,077 | 1 | 4 | 400 |
| BRYON MOWLNSKI | MECHANIC | 401 | 1 | 2 | 200 |
| DAVID RUSSO | MECHANIC | 4,884 | 1 | 10 | 1,000 |
| HECKTOR RIVERA | MECHANIC | 26,770 | 1 | 34 | 3,400 |
| JOB ORJIOKE | MECHANIC | 655 | 1 | 2 | 200 |
| MARQUIS BARNES | MECHANIC | 4,356 | 1 | 12 | 1,200 |
| MIKE WINTER | MECHANIC | 644 | 1 | 2 | 200 |
| NICK DIEDERICH | MECHANIC | 2,148 | 1 | 4 | 400 |
| ROBERTO ACOSTA | MECHANIC | 2,158 | 1 | 22 | 2,158 |
| STEVEN PONTRELLI | MECHANIC | 23,487 | 1 | 30 | 3,000 |
| SYLVESTER CORTEZ | MECHANIC | 12,390 | 1 | 46 | 4,600 |

Location 1 — 32,358

CIC UW 00086

Payroll Detail

Page 4 of 4

**BLUE CAB COMPANY**
**CINCINNATI CASUALTY CO - PHONE**

| Employee Name | Job Description/Phone | Payroll Estimated | Payroll Actual |
|---|---|---|---|
| JERLYN UGASTE | PRES.-PH./CORRESP. | 70,200 | 70,200 |
| JAMES BENNETT | SEC.-PH./CORRESP. | 67,600 | 67,600 |
| GEORGE WEIR | CUSTODIAN | 9,795 | 9,795 |
| SHAWN PANDY | CUSTODIAN | 802 | 802 |
| ANDRE CALLOWAY | MECHANIC | 1,077 | 1,077 |
| BRYON MOWLNSKI | MECHANIC | 401 | 401 |
| DAVID RUSSO | MECHANIC | 4,884 | 4,884 |
| HECKTOR RIVERA | MECHANIC | 26,770 | 26,770 |
| JOB ORUIOKE | MECHANIC | 655 | 655 |
| MARQUIS BARNES | MECHANIC | 4,356 | 4,356 |
| MIKE WINTER | MECHANIC | 644 | 644 |
| NICK DIEDERICH | MECHANIC | 2,148 | 2,148 |
| ROBERTO ACOSTA | MECHANIC | 2,168 | 2,168 |
| STEVEN PONTRELLI | MECHANIC | 23,487 | 23,487 |
| SYLVESTER CORTEZ | MECHANIC | 12,380 | 12,380 |
| Total Payroll | | 227,367 | 227,367 |

CIC UW 00087



THE

# CINCINNATI INSURANCE COMPANY

### AUDIT ASSIGNMENT

Insurance Audit Services Phone

| POLICY | LIMITS | POLICY PERIOD | | AUDIT PERIOD | | AGENCY | AUDIT TYPE |
|---|---|---|---|---|---|---|---|
| | | FROM | TO | FROM | TO | | |
| CAA 5827181-00 | 1,000,000 | 01/01/2005 | 01/01/2006 | 01/01/2005 | 01/01/2006 | 12206 | Phone |

| INSURED NAME AND ADDRESS | AGENT NAME AND ADDRESS |
|---|---|
| BLUE CAB COMPANY<br>7417 W ROOSEVELT RD<br>FOREST PARK IL 60130<br>708-383-2121 | Wine Sergi & Company, LLC<br>311 Kautz Road<br>St. Charles, IL 60174 |

### GENERAL LIABILITY CODES

| | | | | RATES AND PREMIUMS | | | | |
|---|---|---|---|---|---|---|---|---|
| ST | CODE | PREMIUM BASIS | CLASSIFICATION DESCRIPTION | POLICY ESTIMATE | PROD | PREM | ALL OTHER | PREM |
| IL | 7808 | | AUTO REPAIR SHOP | 44,000 | | | | 3,234 |

### COMMENTS TO AUDITOR
7417 ROOSEVELT RD                      FOREST PARK IL

Haz II

AB                              ISSUE DATE: 11/02/2005

CIC UW 00088



THE
# CINCINNATI INSURANCE COMPANIES

THE CINCINNATI INSURANCE COMPANY    THE CINCINNATI INDEMNITY COMPANY
THE CINCINNATI CASUALTY COMPANY   THE CINCINNATI LIFE INSURANCE COMPANY

Mailing Address:

P.O. BOX 145496
CINCINNATI, OHIO 45250-5496

**10/19/05**

CAA 5827181      01389
BLUE CAB COMPANY
7417 W. ROOSEVELT RD
FOREST PARK, IL     60130-0000

CAA 5827181
WINE SERGI & CO LLC
311 KAUTZ ROAD SUITE ONE
ST, IL     60174-0000

|ılı|ıı||ı,ıılı|ıl|ıı,ıılılıl|ıılı|ılı|ıı,ıllııılllııılllıı|

Dear Cincinnati Policyholder:

Your Cincinnati liability insurance policy expires soon. Your state statute requires that you receive advance notice of coverage reductions prior to your policy expiration.

If your Cincinnati policy renews, the liability portion(s) will include a war exclusion(s). This exclusion(s) is becoming more common in the insurance industry.

Please contact your agent with any questions.

Sincerely,

The Cincinnati Insurance Companies

O1C81P

CIC UW 00089

**LIABILITY**
GA-501, GA-101 (CPP & CAP)/GG-201 (CHU) – occurrence
CG-0037 P/CO only

LIMITS:
CSL: $ __1,000,000__ OCC  $ __2,000,000__ GEN. AGG.  $ __2,000,000__ P/CO AGG.  $ __1,000,000__ P&AI
$ __100,000__ DMG. TO PREM. RENTED TO YOU  $ __5,000__ MED
☐ FEL Incr – Rate: $ _____  Prem: $ _____

| Loc. #. | Bld. #. | Class Description: | Class Code: | Exposure Basis: | Exposure Check prev. audits | Excl./Incl./Chg. | (a) Rate: |
|------|------|-----------------|-------|----------|----------------|-----------|------|
| 1 | 1 | Taxicab Companies | 68001 | Area | 9,000 | Included | |
| 2 | 1 | Apartments Buildings or Hotels time – sharing – less than 4 stories | 60012 | Units | 1 | Included | |
| 2 | 2 | Apartment Buildings | 60010 | Units | 1 | Included | |

GA-323. Lead Excl.

IA-455.4

CIC UW 00110

# COMMERCIAL INSURANCE APPLICATION
## APPLICANT INFORMATION SECTION

**ACORD.**

| | | | DATE 07/23/04 |
|---|---|---|---|

OP ID: RE

| PRODUCER | PHONE (A/C, No, Ext): 630-513-6600 | CARRIER | NAIC CODE: | UNDERWRITER |
|---|---|---|---|---|
| | FAX 630-513-6399 | Quoting | | #Quote |

POLICIES OR PROGRAM REQUESTED

Wine Sergi & Co, LLC
311 Kautz Road
St. Charles IL 60174
Richard W. Ryan

**PROP, CRIME, IM, AUTO, GARAGE**

| INDICATE SECTIONS ATTACHED | | |
|---|---|---|
| X PROPERTY | EQUIPMENT FLOATER | GARAGE AND DEALERS |
| | INSTALLATION/BUILDERS RISK | VEHICLE SCHEDULE |
| GLASS AND SIGN | X ELECTRONIC DATA PROC | BOILER & MACHINERY |
| ACCOUNTS RECEIVABLE/VALUABLE PAPERS | X COMMERCIAL GENERAL LIABILITY | WORKERS COMPENSATION |
| CRIME/MISCELLANEOUS CRIME | BUSINESS AUTO | UMBRELLA |
| | TRANSPORTATION/MOTOR TRUCK CARGO | TRUCKERS/MOTOR CARRIER |

| CODE | SUB CODE |
|---|---|
| AGENCY CUSTOMER ID #1026821 | |

BLUEC-1

## PACKAGE POLICY INFORMATION

### STATUS OF SUBMISSION

ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES, OR FOR MONOLINE POLICIES.

| X QUOTE | ISSUE POLICY | PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|---|
| BOUND (Give Date and/or Attach Copy) | | 1/1/05 | 1/1/06 | X DIRECT BILL | Quarterly | |
| DATE | TIME AM PM | | | AGENCY BILL | | |

## APPLICANT INFORMATION

| | MAILING ADDRESS INCL ZIP+4 (of First Named Insured) |
|---|---|
| NAME (First Named Insured & Other Named Insureds) FEIN OR SOC SEC # (of First Named Insured) | Jim Bennett |
| Blue Cab Company PHONE (A/C, No, Ext): 708-583-6920 | 7417 W. Roosevelt Rd. |
| (See Comments for Other Named Insureds) | Forest Park IL 60130 |

| | | | | CREDIT BUREAU ID NUMBER | YEAR BUS STARTED |
|---|---|---|---|---|---|
| INDIVIDUAL | CORPORATION | SUBCHAPTER "S" CORPORATION | NOT FOR PROFIT ORG | CR BUREAU NAME (See page 3 for business type other description) | |
| PARTNERSHIP | JOINT VENTURE | LIMITED CORPORATION | | | |
| | | | | ACCOUNTING RECORDS CONTACT PHONE (A/C, No, Ext): 708-583-6920 | |

| INSPECTION CONTACT | PHONE (A/C, No, Ext): 708-583-6920 | |
|---|---|---|
| Jim Bennett | | Jim Bennett |

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|
| 1 | 1 | 7417 Roosevelt Rd. Forest Park IL 60130 Cook | X INSIDE / OUTSIDE | X OWNER / TENANT | 1965 | 100 |
| 2 | 2 | 4109 George St Schiller Park IL Cook | X INSIDE / OUTSIDE | OWNER / TENANT | | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |

REC'D CLD - WEST

JAN 2 4 2005

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

| 1 | 1 | Corporate Offices/ warehouse / garage |
|---|---|---|
| 2 | 2 | Office/Mercantile with Apt on 2nd floor |

FULL ACT CODE ATTACH

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | YES | NO | | EXPLAIN ALL "YES" RESPONSES PERSON CODE | YES | NO |
|---|---|---|---|---|---|---|
| 1. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY OR DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | X | | 7. | ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | | X |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | X | | 8. | DURING THE LAST TEN YEARS, HAS ANY APPLICANT BEEN CONVICTED OF ANY DEGREE OF THE CRIME OF ARSON? (If (8), this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment.) | | X |
| 3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X | | | | |
| 4. ANY CATASTROPHE EXPOSURE? | | X | 9. | ANY UNCORRECTED FIRE CODE VIOLATIONS? | | X |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | X | | 10. | ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THE APPLICANT IN THE PAST 5 YEARS? | | X |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? (NOT APPLICABLE IN MO) | | X | | | | |

**REMARKS**

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND CIVIL PENALTIES. (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

| APPLICANT'S SIGNATURE | PRODUCER'S SIGNATURE Richard W. Ryan |
|---|---|

ACORD 125 (7/98)     PLEASE COMPLETE REVERSE SIDE     © ACORD CORPORATION 1993

PRIOR CARRIER INFORMATION

BLUEC-1

| LINE | CATEGORY | | | | CLAIMS MADE | | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CARRIER | | | American Countr | | | | | | | | | |
| | POLICY NUMBER | | | CMP 0015904 | | | | | | | | | |
| | POLICY TYPE | | | | CLAIMS MADE | X | OCCURRENCE | | | | | | |
| | RETRO DATE | | | | | | | | | | | | |
| | EFF-EXP DATE | | | 09/01/03  09/01/04 | | | | | | | | | |
| | GENERAL AGGREGATE | | | 2000000 | | | | | | | | | |
| | PRODUCTS COMP OP AGGREGATE | | | 2000000 | | | | | | | | | |
| | PERSONAL & ADV INJ | | | 1000000 | | | | | | | | | |
| | EACH OCCURRENCE | | | 1000000 | | | | | | | | | |
| | FIRE DAMAGE | | | 100000 | | | | | | | | | |
| | MEDICAL EXPENSE | | | 5000 | | | | | | | | | |
| | BODILY INJURY | OCCURRENCE | | | | | | | | | | | |
| | | AGGREGATE | | | | | | | | | | | |
| | PROPERTY DAMAGE | OCCURRENCE | | | | | | | | | | | |
| | | AGGREGATE | | | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | 1000000 | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | 2966 | | | | | | | | | |
| | CARRIER | | | American Countr | | | | | | | | | |
| | POLICY NUMBER | | | TCAD006314 | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | | | |
| | EFF-EXP DATE | | | 09/01/03  09/01/04 | | | | | | | | | |
| | COMBINED SINGLE LIMIT | | | 1000000 | | | | | | | | | |
| | BODILY INJURY | EA PERSON | | | | | | | | | | | |
| | | EA ACCIDENT | | | | | | | | | | | |
| | PROPERTY DAMAGE | | | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | 72,000 | | | | | | | | | |
| | CARRIER | | | American Countr | | | | | | | | | |
| | POLICY NUMBER | | | CMP 0015904 | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | | | |
| | EFF-EXP DATE | | | 09/01/03  09/01/04 | | | | | | | | | |
| | X BUILDING | AMT | | 1250000 | | | | | | | | | |
| | X PERS PROP | AMT | | 276000 | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | 5971 | | | | | | | | | |
| | CARRIER | | | | | | | | | | | | |
| | POLICY NUMBER | | | | | | | | | | | | |
| | POLICY TYPE | | | | | | | | | | | | |
| | EFF-EXP DATE | | | | | | | | | | | | |
| | LIMIT | | | | | | | | | | | | |
| | MODIFICATION FACTOR | | | | | | | | | | | | |
| | TOTAL PREMIUM | | | | | | | | | | | | |

LOSS HISTORY

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 5 YEARS 3 YEARS IN KS & NY.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | CHECK HERE X IF NONE | SEE ATTACHED LOSS SUMMARY |
| DATES OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS |
| | | | | | | OPEN |
| | | | | | | CLOSED |
| | | | | | | OPEN |
| | | | | | | CLOSED |

REMARKS    NOTE FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY
Named Insured: Blue Cab Company , Village Cab Company, Northwest Cab
Company , M&C Motors , Inc. , Oak Park Rent-A-Car, Inc.; Northwest Package
Delivery, Inc. , Jerilyn Ugaste;James C. Bennett

NOTICE OF INSURANCE INFORMATION PRACTICES
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES
INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION
BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION
OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON
REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 125 (7/98)

CIC UW 00129

# ACORD™ PROPERTY SECTION

| | | BLUEC-1 | OP ID RR | DATE 07/23/04 |
|---|---|---|---|---|

PRODUCER  PHONE (A/C, No, Ext): 630-513-6600  630-513-6399

APPLICANT (First Named Insured): **Blue Cab Company**

Wine Sergi & Co, LLC
911 Kautz Road
St. Charles IL 60174
Richard W. Ryan

| EFFECTIVE DATE 09/01/04 | EXPIRATION DATE 09/01/05 | DIRECT BILL AGENCY BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|

FOR COMPANY USE ONLY

CODE:        SUB CODE:
AGENCY CUSTOMER ID: BLUEC-1

## PREMISES INFORMATION

PREMISES #1    BUILDING #1    STREET ADDRESS: 7417 Roosevelt Rd.

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| BUILDING | 1250000 ✓ | 100 | AA | SPEC | | 1000 | |
| PERSONAL PROP | 276000 ✓ | 100 | AA | SPEC | | 1000 | |

### ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE

| | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL   INCL | DED | DAYS $ | | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | NO PERIOD | STUDENTS | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS $ | LIMIT | OTHER ID SERV/INC | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | | | | | LDR LOC (DESC BELOW) |

| | | EXTRA EXPENSE | DAYS PERIOD REST |
NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP
LIMIT LOSS PAY        %      %      %      %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

139 ✓

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT   FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| JOISTED MASRY | FT   MI | Franklin Park | 2 | 1 | 0 | 1968 | 9000 |

BUILDING IMPROVEMENTS
X WIRING, YR: 03   X PLUMBING, YR: 03      WIND CLASS    OTHER OCCUPANCIES
X ROOFING, YR: 03  X HEATING, YR: 03    RESISTIVE  SEMI-RESISTIVE  OTHER

| | YES | NO |
| HEATING BOILER ON PREMISES? | | |
| IF YES, IS INSURANCE PLACED ELSEWHERE? | | |

OTHER:
RIGHT EXPOSURE & DISTANCE        LEFT EXPOSURE & DISTANCE      REAR EXPOSURE & DISTANCE

parking    open    parking

BURGLAR ALARM TYPE    good    CERTIFICATE #    EXPIRATION DATE

adt
BURGLAR ALARM INSTALLED AND SERVICED BY

| EXTENT | GRADE | CENTRAL STATION |
| | | WITH KEYS |
| | | CLOCK HOURLY |
| # GUARDS/WATCHMEN | | |

PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems)    % SPRNK   FIRE ALARM MANUFACTURER

smoke

| | | CENTRAL STATION |
| | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK | NAME AND ADDRESS | EVIDENCE | RANK | NAME AND ADDRESS | EVIDENCE |
|---|---|---|---|---|---|
| INTEREST | | CERTIFICATE | INTEREST | | CERTIFICATE |
| LOSS PAYEE | | POLICY | LOSS PAYEE | | POLICY |
| MORTGAGEE | | | MORTGAGEE | | |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS | PREMISES/ BUILDING | ANY OTHER LOCATION DECLARED AT INCEPTION | ANY OTHER LOCATION ACQUIRED AFTER INCEPTION | PREMISES NOT OWNED OR ACQUIRED LIMIT |
|---|---|---|---|---|
| SUBJECT OF INSURANCE | | | | |

ACORD 140 (1/98)    ATTACH TO APPLICANT INFORMATION SECTION    © ACORD CORPORATION 1985

| PREMISES INFORMATION | PREMISES #: 2 | BUILDING #: 2 | STREET ADDRESS: 4109 Georga St | | | BLUEC-1 |
|---|---|---|---|---|---|---|

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| BUILDING | 320000 | 100 | AA | SPEC | | 1000 | |

## ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE

| | | BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|---|---|

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| X  NON MFG | EXCL     INCL | S            DED | DAYS | S           STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | S | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS | LIMIT | OTHER ED SERVICING | COMM (DESCR BELOW) | REG LOC |
| % COINS | S | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE           DAYS PERIOD REST
LIMIT LOSS PAY
%         %         %         %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| MASONRY N.C. | 25 FT 1 MI | Schiller Park | 2 | 2 | 1 | 1932 | 6200 |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES Apt. single unit |
|---|---|---|---|---|---|
| X WIRING, YR. 98 | X PLUMBING, YR. 98 | WIND CLASS | | | HEATING BOILER ON PREMISES?  YES  NO |
| X ROOFING, YR. 98 | X HEATING, YR. 98 | | | | IF YES, IS INSURANCE PLACED ELSEWHERE?  YES  NO |
| OTHER: | | X RESISTIVE | SEMI-RESISTIVE | OTHER | REAR EXPOSURE & DISTANCE |

RIGHT EXPOSURE & DISTANCE                LEFT EXPOSURE & DISTANCE

| BURGLAR ALARM TYPE | | CERTIFICATE # | | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|---|---|
| | | | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER First Alert | | | | | CENTRAL STATION |
| Smoke Alarms | | | | | | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK | NAME AND ADDRESS | | EVIDENCE | RANK | NAME AND ADDRESS | | EVIDENCE |
|---|---|---|---|---|---|---|---|
| | | | CERTIFICATE | | | | CERTIFICATE |
| INTEREST | | | POLICY | INTEREST | | | POLICY |
| LOSS PAYEE | | | | LOSS PAYEE | | | |
| MORTGAGEE | | | | MORTGAGEE | | | |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCATION DECLARED AT INCEPTION | ANY OTHER LOCATION ACQUIRED AFTER INCEPTION | PREMISES NOT OWNED OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## REMARKS

ACORD 140 (1/99)

CIC UW 00131

# ACORD. ELECTRONIC DATA PROCESSING SECTION

| | DATE (MM/DD/YY) |
|---|---|
| | 07/23/04 |

**PRODUCER**

Wine Sergi & Co, LLC
311 Kautz Road
St. Charles IL 60174

Richard W. Ryan

630-513-6600     630-513-6399

**APPLICANT (First Named Insured)**

Blue Cab Company

| EFFECTIVE DATE | EXPIRATION DATE | BILLING PLAN | PAYMENT PLAN |
|---|---|---|---|
| 09/01/04 | 09/01/05 | ☐ AGENCY | |
| FOR COMPANY USE ONLY | | ☒ DIRECT | |

## PREMISES INFORMATION

LOCATION NUMBER: 1     BUILDING NUMBER: 1

| SUBJECT OF INSURANCE | LIMIT OF INSURANCE | VALUATION TYPE | COIN % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|
| EQUIPMENT (HARDWARE) - OWNED | $ 90000 ✓ | ☒ RC / ACV / OTHER | 100 | $ 250 | |
| EQUIPMENT (HARDWARE) - LEASED (attach contract) | $ | ACV / RC | | $ | |
| EQUIPMENT (HARDWARE) IN TRANSIT | $ | ACV / RC | | $ | |
| MEDIA/DATA (SOFTWARE) | $ | REPRODUCTION | | $ | |
| MEDIA/DATA (SOFTWARE) IN TRANSIT | $ | REPRODUCTION | | $ | |
| EXTRA EXPENSE | $ 5000 | PERIOD OF RESTOR. | | $ | |
| BUSINESS INTERRUPTION | | PER DAY LMT $ DAYS | | DOLLAR $ | |
| MECHANICAL BREAKDOWN | ☐ YES ☐ NO | | | WAITING PERIOD HRS: | |
| PROTECTION AND CONTROL SYSTEM | $ | | | $ | |
| OTHER | $ | | | $ | |

| FLOOD COVERAGE | ☐ YES ☐ NO | LOCATION OF EQUIPMENT | ☐ ABOVE GROUND ☐ BELOW GROUND ☐ GROUND LEVEL | EARTHQUAKE COVERAGE | ☐ YES ☐ NO |
|---|---|---|---|---|---|
| ZONE | | | | ZONE | |
| BUILDING CONSTRUCTION TYPE | | | PROT CLASS | # OF STORIES | YEAR BUILT |

## SCHEDULE OF EQUIPMENT

| LOC. # | BLDG # | ITEM # | MANUFACTURER | MODEL | SERIAL # | LEASED OR OWNED | CURRENT FULL 100% VALUE | AMOUNT OF INSUR. (COINSURANCE %) |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | | see attached schedul | attached | attached | O | | 90000 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | TOTALS | 90000 | |

**REMARKS**

PLEASE COMPLETE REVERSE SIDE

© ACORD CORPORATION 1

ACORD 148 (2000/02)

CIC UW 00132

## GENERAL INFORMATION

| PLEASE EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 1. IN THE EVENT OF A MAJOR OR TOTAL LOSS COULD YOU RETURN TO OPERATION WITHIN ONE WEEK? | X | |
| 2. DO YOU HAVE AN ARRANGEMENT FOR THE USE OF OTHER EQUIPMENT? (Attach copy of agreement) | X | |
| 3. IS YOUR EQUIPMENT MANUFACTURER IN A POSITION TO REPLACE YOUR EQUIPMENT PROMPTLY? | X | |
| 4. IS YOUR EQUIPMENT UNDER MANUFACTURER'S WARRANTY? | X | |
| 5. DO YOU HAVE A SERVICE MAINTENANCE CONTRACT WITH A MANUFACTURER OR OTHER SERVICE CONTRACTOR? | | X |
| 6. IS THE EQUIPMENT SHIPPED BY COMMON CARRIER? | X | |

| | YES | NO |
|---|---|---|
| 7. IS THE EQUIPMENT SHIPPED BY COMPANY VEHICLE? | | X |
| 8. IS THE MEDIA/DATA SHIPPED BY COMMON CARRIER? | | X |
| 9. IS THE MEDIA/DATA SHIPPED BY COMPANY VEHICLE? | | X |
| 10. DOES THE PREMISES HAVE A BURGLAR ALARM? | X | |
| 11. DOES THE APPLICANT HAVE ANY OF THE FOLLOWING DEVICES TO PROTECT THE HARDWARE FROM POWER LINE PROBLEMS? | | |
|    UNINTERRUPTIBLE POWER SOURCE | | X |
|    LINE CONDITIONER | | X |
|    POWER SUPPRESSOR-VOLTAGE REGULATOR | X | |
|    DEDICATED LINE | X | |

## COMPUTER ROOM INFORMATION

| PLEASE EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 1. IS THE DATA PROCESSING EQUIPMENT LOCATED IN A SPECIFICALLY DESIGNATED ROOM? | X | |
| 2. IS ACCESS TO THE ROOM RESTRICTED? | | X |
| 3. IS THE EQUIPMENT CONTROLLED BY A MASTER SHUTDOWN SWITCH? | | X |
| 4. IS THERE A SEPARATE AIRCONDITIONING SYSTEM DESIGNED TO SPECIFICALLY PROTECT THE EDP EQUIPMENT? | | X |

5. THE COMPUTER ROOM IS PROTECTED BY THE FOLLOWING SYSTEMS:
- [ ] NONE
- [ ] WET SPRINKLER
- [ ] DRY SPRINKLER SYSTEM
- [ ] HALON
- [ ] CO₂
- [ ] OTHER

6. DOES THE COMPUTER ROOM HAVE A RAISED PEDESTAL FLOOR?

FLOOR CONSTRUCTION TYPE
- [ ] COMBUSTIBLE
- [ ] NON-COMBUSTIBLE

BELOW FLOOR PROTECTION
- [ ] SMOKE DETECTORS
- [ ] HALON SYSTEM/CO₂ SYSTEM
- [ ] OTHER
- [ ] NONE

| 7. ALARM TYPE | TEMPER. | HUMIDITY | SMOKE | FIRE |
|---|---|---|---|---|
| LOCAL | | | | |
| CENTRAL | | | | |

## MEDIA AND DATA (SOFTWARE) INFORMATION

| PLEASE EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 1. ARE ANTI-VIRAL SAFEGUARDS IN EFFECT? | | |
| 2. ARE DUPLICATES OF SOFTWARE MAINTAINED? | | |

3. HOW OFTEN IS DATA BACKED UP?
- [ ] DAILY
- [ ] WEEKLY
- [ ] MONTHLY
- [ ] QUARTERLY
- [ ] YEARLY
- [ ] OTHER

**SOFTWARE DUPLICATES & DATA BACKUP STORAGE**

| DUPLICATE SOFTWARE | DATA BACKUP | ON PREMISES LOCATION INFORMATION |
|---|---|---|
| [ ] ON PREMISES | [ ] ON PREMISES | [ ] SAFE   [ ] COMPUTER ROOM |
| [ ] OFF PREMISES | [ ] OFF PREMISES | [ ] VAULT   [ ] OTHER |

NAME AND ADDRESS OF OFF PREMISES STORAGE LOCATION

## ADDITIONAL INTEREST

| INTEREST | NAME AND ADDRESS | INTEREST IN ITEM |
|---|---|---|
| [ ] ADDITIONAL INSURED | | LOCATION #: |
| [ ] LOSS PAYEE | | BUILDING #: |
| [ ] MORTGAGEE | | ITEM #: |
| [ ] LIENHOLDER | | OTHER: |
| [ ] OTHER | | |
| [ ] CERTIFICATE REQUIRED | REFERENCE #: | |

| INTEREST | NAME AND ADDRESS | INTEREST IN ITEM |
|---|---|---|
| [ ] ADDITIONAL INSURED | | LOCATION #: |
| [ ] LOSS PAYEE | | BUILDING #: |
| [ ] MORTGAGEE | | ITEM #: |
| [ ] LIENHOLDER | | OTHER: |
| [ ] OTHER | | |
| [ ] CERTIFICATE REQUIRED | REFERENCE #: | |

## REMARKS

ACORD 148 (2000/02)        ATTACH TO APPLICANT INFORMATION SECTION

CIC UW 00133

# EDP SCHEDULE FORM

| Policy Number | Insured's name |
|---|---|
| CMP0015904 | BLUE CAB COMPANY |

Insuring agreement — Equipment and Communication Systems

## Description of Equipment

| Location No. | Item No. | Year | Manufacturer | | Serial No. | Amount of Insurance |
|---|---|---|---|---|---|---|
| | | | TYPE | QUANTITY | | $90,000 |
| 001 | 001 | | | 3 | | |
| | | | DELL PRECISION PC | 4 | | |
| | | | VENTURIS FX-2 PC | 3 | | |
| | | | COMPAG PROLIANT 350 | 1 | | |
| | | | DELL POWEREDGE 2400 | 1 | | |
| | | | COMPAG PROSIGNA 720 | 1 | | |
| | | | COMPAQ PRESARIO | 2 | | |
| | | | DELL DIMENSION | 1 | | |
| | | | PIONEX PC | 1 | | |
| | | | COMPAQ DESKPRO | 1 | | |
| | | | GENERIC PC | 1 | | |
| | | | DTK PC | | | 1 |
| | | | HP 2100 PC | | | |
| | | | DEC LPV 425SX | | | |

(CONTINUED)    PAGE 1 OF 4

Insuring agreement - Data and Media

| Location No. | Item No. | Description | | Amount of Insurance |
|---|---|---|---|---|

IM 10 05 08 95

American Country Insurance Company

CIC UW 00134

# EDP SCHEDULE FORM

Policy Number     Insured's name.

CMP0015904     BLUE CAB COMPANY

Insuring agreement — Equipment and Communication Systems

## Description of Equipment

| Location No. | Item No. | Year | Manufacturer TYPE | QUANTITY | Serial No. | Amount of Insurance |
|---|---|---|---|---|---|---|
| 001 | 001 | | | 1 | | |
| | | | LIEBERT UPSG | 1 | | |
| | | | COURIER 56K MODEM | 1 | | |
| | | | USR 28.8 MODEM | 2 | | |
| | | | USR 14.4 MODEM | 1 | | |
| | | | INTERTELL AXXESS PHONE SYSTEM | 1 | | |
| | | | MAGTRONIC 17" MONITOR | 2 | | |
| | | | DTK 17" MONITOR | 1 | | |
| | | | COMPAQ 17" MV720 MONITOR | 7 | | |
| | | | VIEWSONIC 15" | 6 | | |
| | | | DIGITAL 15" MONITOR | 5 | | |
| | | | DIGITAL 13" MONITOR | 1 | | |
| | | | DELL 17" MONITOR | 1 | | |
| | | | HYUNDAI 13" MONITOR | | | |

PAGE 2 OF 4

Insuring agreement - Data and Media

| Location No. | Item No. | Description | Amount of Insurance |
|---|---|---|---|
| | | | |

IM 10 05 08 95

American Country Insurance Company

CIC UW 00135

# EDP SCHEDULE FORM

| Policy Number | Insured's name |
|---|---|
| CMP0015904 | BLUE CAB COMPANY |

Insuring agreement — Equipment and Communication Systems

## Description of Equipment

| Location No. | Item No. | Year | Manufacturer TYPE | QUANTITY | Serial Nd. | Amount of Insurance |
|---|---|---|---|---|---|---|
| 001 | 001 | | COMPAQ 15" V570 | 1 | | |
| | | | OPTIQUEST 15" MONITOR | 1 | | |
| | | | PIONEX 17" MONITOR | 1 | | |
| | | | PIONEX 15" MONITOR | 1 | | |
| | | | DELL 15" MONITOR | 1 | | |
| | | | HP LASER JET PRINTER | 1 | | |
| | | | PITNEY BOWES STAMP MACHINE | 1 | | |
| | | | D-SER 56K DSU | 1 | | |
| | | | APC UPS 280 | 1 | | |
| | | | DIGI PORT SERV 16 | 1 | | |
| | | | INTEL SWITCH 25PORT 410-T | 1 | | |
| | | | DEC REPEATER 90T 16 | 1 | | |
| | | | EPSON Q570B PRINTER | 1 | | |

PAGE 3 OF 4

Insuring agreement - Data and Media

| Location No. | Item No. | Description | Amount of Insurance |
|---|---|---|---|
| | | | |

IM 10 05 08 95

American Country Insurance Company

CIC UW 00136

## EDP SCHEDULE FORM

| Policy Number | Insured's name |
|---|---|
| CMP0015904 | BLUE CAB COMPANY |

Insuring agreement — Equipment and Communication Systems

Description of Equipment

| Location No. | Item No. | Year | Manufacturer | | Serial No. | Amount of Insurance |
|---|---|---|---|---|---|---|
| 001 | 001 | | TYPE | QUANTITY | | |
| | | | HP 4 PLUS PRINTER | 1 | | |
| | | | DIALTA MINOTA COPIER | 1 | | |

PAGE 4 OF 4

Insuring agreement - Data and Media

| Location No. | Item No. | Description | Amount of Insurance |
|---|---|---|---|
| | | | |

IM 10 05 08 95

American Country Insurance Company

CIC UW 00137

*ACORD*  **COMMERCIAL GENERAL LIABILITY SECTION**  OP ID RR | DATE 07/23/04

| PRODUCER | PHONE (A/C, No, Ext): 630-513-6600 | | APPLICANT | | | | |
| | 630-513-6399 | | (First Named Insured) **Blue Cab Company** | | | | |
| Wine Sergi & Co, LLC | | | EFFECTIVE DATE 09/01/04 | EXPIRATION DATE 09/01/05 | X | DIRECT BILL AGENCY BILL | PAYMENT PLAN | AUDIT |
| 311 Kautz Road | | | | | | | | |
| St. Charles IL 60174 | | | FOR COMPANY USE ONLY | | | | | |
| Richard W. Ryan | | | | | | | | |
| CODE: | SUB CODE: | | | | | | | |
| AGENCY CUSTOMER ID: BLUEC-1 | | | | | | | | |

**COVERAGES** — **LIMITS**

| COVERAGES | | LIMITS | | PREMIUMS |
|---|---|---|---|---|
| X COMMERCIAL GENERAL LIABILITY | | GENERAL AGGREGATE | $ 2000000 | PREMISES/OPERATIONS |
| CLAIMS MADE  X OCCURRENCE | | PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ 2000000 | |
| OWNER'S & CONTRACTOR'S PROTECTIVE | | PERSONAL & ADVERTISING INJURY | $ 1000000 | PRODUCTS |
| | | EACH OCCURRENCE | $ 1000000 | |
| DEDUCTIBLES | | DAMAGE TO RENTED PREMISES (each occurrence) | $ 1000000 | |
| PROPERTY DAMAGE $ | PER CLASS | MEDICAL EXPENSE (Any one person) | $ 5000 | OTHER |
| BODILY INJURY $ | PER OCCURRENCE | EMPLOYEE BENEFITS | $ | |
| $ | | | | TOTAL |

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverages attach the Business Auto Section, ACORD 127)

**SCHEDULE OF HAZARDS**

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | EXPOSURE | TERR | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUCTS |
|---|---|---|---|---|---|---|---|---|---|
| 1 1 | Taxicab Companies | 68001 | A | 9000 | | | | | |
| 2 2 | Building/Premises/Office-Merc Bldg | 60012 | U-1 A | 6200 | | | | | |
| 2 2 | Apartment-Occ | 60010 | U | 1 | | | | | |

| RATING AND PREMIUM BASIS | (P) PAYROLL - PER $1,000/PAY | (C) TOTAL COST - PER $1,000/COST | (U) UNIT - PER UNIT |
|---|---|---|---|
| (S) GROSS SALES - PER $1,000/SALES | (A) AREA - PER 1,000/SQ FT | (M) ADMISSIONS - PER 1,000/ADM | (T) OTHER |

| CLAIMS MADE (Explain all "Yes" responses) | | | EMPLOYEE BENEFITS LIABILITY | |
|---|---|---|---|---|
| 1. PROPOSED RETROACTIVE DATE: | | | 1. DEDUCTIBLE PER CLAIM: $ | |
| 2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV: | | | 2. NUMBER OF EMPLOYEES: | |
| 3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | YES | NO | 3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS: | |
| 4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | | | 4. RETROACTIVE DATE: | |
| REMARKS | | | REMARKS | |

ACORD 126 (2000/04)  PLEASE COMPLETE REVERSE SIDE  © ACORD CORPORATION 1

CIC UW 00138

## CONTRACTORS

BLUEC-1

| EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS FOR OTHERS? | | X | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | | X |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | X | 5. ARE SUBCONTRACTORS ALLOWED TO WORK WITHOUT PROVIDING YOU WITH A CERTIFICATE OF INSURANCE? | | X |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | X | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | | X |

| REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB- CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL- TIME STAFF: | # PART- TIME STAFF: |
|---|---|---|---|---|
| | | | | |

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| not appl. | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | | |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | | |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | | 8. PRODUCTS UNDER LABEL OF OTHERS? | | |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | | 9. VENDORS COVERAGE REQUIRED? | | |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | | |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTEREST/CERTIFICATE RECIPIENT | ACORD 45 attached for additional names

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE #: | | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | CERTIFICATE REQUIRED | LOCATION: | BUILDING: |
| LOSS PAYEE | | | | VEHICLE: | BOAT: |
| MORTGAGEE | | | | SCHEDULED ITEM NUMBER: | |
| LIENHOLDER | | | | OTHER: | |
| EMPLOYEE AS LESSOR | | ITEM DESCRIPTION: | | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | X | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | | X |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | X | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | | X |
| 3. DO HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | | X | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | | X |
| | | | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | | X |
| | | | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | | X |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | | X | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | | X |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | X | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | | X |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | X | | | |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | | X | 19. IS THERE A FORMAL, WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | | X |
| 8. IS A FEE CHARGED FOR PARKING? | | X | 20. DOES THE BUSINESSES' PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | | X |
| 9. RECREATION FACILITIES PROVIDED? | | X | | | |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | X | | | |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | X | | | |

REMARKS: Add Endorsement to modify insurance provided under the CGL.    operations conducted by us for M (of Chicago, Inc ) 7427 W. Roose-
* this insurance does not apply to "bodily injury" "property damage" ..... velt Road, in 60130  (M&C coverage is separate)
"personal injury" or "advertising injury" arising out of this premises and

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND (NY: SUBSTANTIAL) CIVIL PENALTIES. (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN DC, LA, ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

ACORD 126 (2000/04)                    ATTACH TO APPLICANT INFORMATION SECTION

# ACORD. GARAGE AND DEALERS SECTION

**DATE (MM/DD/YY)** 01/11/05

| PRODUCER | | APPLICANT (First Named Insured) |
|---|---|---|
| PHONE (A/C,No,Ext): 630-513-6600 | | Blue Cab Company Etal |
| FAX (A/C,No,Ext): 630-513-6399 | | |

Wine Sergi & Co, LLC
311 Kautz Road
St. Charles IL 60174
Richard W. Ryan

| EFFECTIVE DATE 01/01/05 | EXPIRATION DATE 01/01/06 | X | DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|
| | | | AGENCY BILL | | |

FOR COMPANY USE ONLY

| CODE: | SUB CODE: |
|---|---|

**AGENCY CUSTOMER ID:** BLUEC-1

## HISTORY / VEHICLE / GARAGE INFORMATION

| AUTO SERVICE OPERATIONS OR TRAILER SALES | AUTO DEALERS | | | VEHICLE STORAGE | | |
|---|---|---|---|---|---|---|
| | FRANCHISED | X | NON-FRANCHISED | | | |
| X REPAIR SHOP | X CAR | | % | TYPE OF FACILITY | | LOCATION # |
| MOBILE HOME TRAILER DEALER | TRUCK-TRACTOR | | % | | | |
| SERVICE STATION | MOTORCYCLE | | % | BUILDING | X | |
| COMMERCIAL TRAILER DEALER | RECREATIONAL VEHICLE | | % | STANDARD OPEN LOT | | |
| STORAGE/GARAGE/PUBLIC PARKING | SNOWMOBILE | | % | NON-STANDARD OPEN LOT | | |
| OTHER | OTHER | | % | | | |

## COVERAGES / LIMITS

| COVERAGES | COVERED AUTO SYMBOLS | EACH ACCIDENT | | GARAGE OPERATIONS AGGREGATE | FOR DEALERS ONLY |
|---|---|---|---|---|---|
| | | AUTO ONLY | OTHER THAN AUTO ONLY | OTHER THAN AUTO ONLY | |
| LIABILITY | X 21 23 27 28 <br> 22 24 25 | $ 1000000 | $ 1000000 | $ 2000000 | LIMITED <br> UNLIMITED |
| PERSONAL INJURY PROTECTION | 25 <br> 27 | OR EQUIVALENT NO FAULT COVERAGE | | DEDUCTIBLE <br> $ | |
| ADDITIONAL P.I.P. | 25 <br> 27 | $ | | DEDUCTIBLE <br> $ | |
| MEDICAL PAYMENTS | 21 23 27 28 <br> 22 24 26 | $ | | AUTOMOBILE | |
| UNINSURED MOTORISTS | 22 24 27 <br> 23 26 | $ | | X PREM. OPERATIONS | |
| UNDERINSURED MOTORISTS | 22 24 27 <br> 23 26 | $ | | | |

| PHYSICAL DAMAGE | | LOC. # | ENTER THE LIMIT FOR EACH LOCATION | DEDUCTIBLE PER AUTO | MAXIMUM DED. PER LOSS |
|---|---|---|---|---|---|
| X COMPREHENSIVE | 22 27 | | $ | $ | $ |
| SPECIFIED PERILS | 23 28 | | $ | $ | $ |
| | 24 31 | | $ | | |
| COLLISION | 22 24 26 | | DEDUCTIBLE | | |
| | 23 27 31 | | | | |

| GARAGE KEEPERS | | LOC. # | ENTER THE LIMIT FOR EACH LOCATION | # OF AUTOS | DEDUCTIBLE PER AUTO | MAXIMUM DED. PER LOSS |
|---|---|---|---|---|---|---|
| LEGAL LIABILITY | X COMPREHENSIVE | | $ 100000 | | $ 500 | $ 2500 |
| | SPECIFIED PERILS | 30 | $ | | | |
| | | | $ | | | |
| X DIRECT BASIS | | | $ 100000 | | $ 500 | |
| X PRIMARY | COLLISION | 30 | $ | | | |
| EXCESS | | | $ | | | |

| OTHER | SPECIFY | |
|---|---|---|
| OTHER | SPECIFY | |

| PHYSICAL DAMAGE REPORTING PERIOD | # DEALER/REPAIRER PLATES | # TRANSPORTATION PLATES | # HOISTS | TEMPORARY LOCATION LIMIT | TRANSIT LIMIT |
|---|---|---|---|---|---|
| NON-REPORTING | | | | $ | $ |

**ENDORSEMENTS**

### COVERED AUTO SYMBOLS

(21) ANY AUTO
(22) ALL OWNED AUTOS
(23) OWNED PRIVATE PASS AUTOS ONLY
(24) OWNED AUTOS OTHER THAN PRIV. PASS

(25) OWNED AUTOS SUBJECT TO NO-FAULT
(26) OWNED AUTOS SUBJECT TO U.M. LAW
(27) SPECIFICALLY DESCRIBED AUTOS
(28) HIRED AUTOS ONLY

(29) NON-OWNED AUTOS USED IN GARAGE BUS.
(30) AUTOS LEFT FOR SERVICE/REPAIR/STORAGE
(31) AUTOS ON CONSIGNMENT AND DEALER AUTOS
(32) COMPANY USE

ACORD 127 (4/95) **PLEASE COMPLETE ATTACHED PAGE** © ACORD CORPORATION 1995

CIC UW 00140

**AUTO DEALERS OPERATORS**

| CLASS OF OPERATORS | | BY LOCATION NUMBER | | DEFINITIONS: |
|---|---|---|---|---|
| CLASS I | REGULAR OPERATORS | | | **CLASS I - EMPLOYEES** |
| EMPLOYEES | ALL OTHERS | | | REGULAR OPERATOR - PROPRIETORS, PARTNERS AND OFFICERS ACTIVE IN THE GARAGE OPERATION, SALESPERSONS, GENERAL MANAGERS, SERVICE MANAGERS; ANY EMPLOYEE WHOSE PRINCIPAL DUTY INVOLVES THE OPERATION OF COVERED AUTOS OR WHO IS FURNISHED A COVERED AUTO. |
| CLASS II | UNDER AGE 25 | | | ALL OTHERS - ALL OTHER EMPLOYEES |
| NON-EMPLOYEES | ALL OTHERS | | | **CLASS II - NON-EMPLOYEES** ANY OF THE FOLLOWING PERSONS WHO ARE REGULARLY FURNISHED WITH A COVERED AUTO; INACTIVE PROPRIETORS, PARTNERS OR OFFICERS AND THEIR RELATIVES AND THE RELATIVES OF ANY PERSON DESCRIBED IN CLASS I. NOTE: 1. PART-TIME EMPLOYEES WORKING AN AVERAGE OF 20 HOURS OR MORE A WEEK FOR THE NUMBER OF WEEKS WORKED ARE TO BE COUNTED AS 1 RATING UNIT EACH. 2. PART-TIME EMPLOYEES WORKING AN AVERAGE OF LESS THAN 20 HOURS A WEEK FOR THE NUMBER OF WEEKS WORKED ARE TO BE COUNTED AS 1/2 RATING UNIT. |

**DEALERS PHYSICAL DAMAGE / NON-DEALERS PREMISES & OPERATIONS**

| COVERAGE | NEW/USED | YOUR INTEREST IN COVERED AUTOS YOU OWN | YOUR INTEREST ONLY IN FINANCED COVERED AUTOS | YOURS AND FINANCED INTERESTS IN COVERED AUTOS | LOC. # | ESTIMATED ANNUAL REMUNERATION | # EMPLOYEES |
|---|---|---|---|---|---|---|---|
| COMPREHENSIVE | NEW | | | | | $ Garage | |
| | USED | | | | | $ Payroll | |
| SPECIFIED PERILS | NEW | | | | | 44,000 | |
| | USED | | | | | | |
| COLLISION | NEW | | | | | | |
| | USED | | | | | | |

**DRIVER INFORMATION**

LIST ALL DRIVERS, INCLUDING FAMILY MEMBERS THAT WILL DRIVE COMPANY VEHICLES, AND EMPLOYEES WHO DRIVE OWN VEHICLES ON COMPANY BUSINESS.

| # | NAME (Include address, if required) | DATE OF BIRTH | YEAR LIC. | DRIVERS LICENSE NUMBER SOCIAL SECURITY NUMBER | STATE LIC. | USE VEH # | % USE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

**ADDITIONAL INTEREST**

| INTEREST | RANK | NAME AND ADDRESS | REFERENCE # | | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|---|
| ADDITIONAL INSURED | | | | | | LOCATION: / BUILDING: |
| LOSS PAYEE | | | | | | VEHICLE: / BOAT: |
| MORTGAGEE | | | | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | | | | | OTHER |
| EMPLOYEE AS LESSOR | | | | | | |
| | | ITEM DESCRIPTION: | | | | |

**GENERAL INFORMATION**

EXPLAIN ALL "YES" RESPONSES

| | YES | NO | | | |
|---|---|---|---|---|---|
| 1. DOES APPLICANT RENT, LEASE OR LOAN VEHICLES TO OTHERS? | | | 10. DOES APPLICANT DISMANTLE AUTOS OR HAVE SALVAGE OPERATION? | | |
| 2. DOES APPLICANT PICK-UP, OR DELIVER CUSTOMER'S CARS? | | | 11. DOES APPLICANT USE TOW TRUCKS? | | |
| 3. DOES PICK-UP OR DELIVERY EXCEED 50 MILES? | | | 12. DO EMPLOYEES REGULARLY USE OWN AUTOS ON COMPANY BUSINESS? | | |
| 4. IS TIRE RECAPPING OR RETREADING PERFORMED? | | | 13. DOES APPLICANT PARK CUSTOMER'S VEHICLES ON PUBLIC STREETS OR OFF PREMISES? | | |
| 5. DOES APPLICANT OWN OR SPONSOR A CAR FOR RACING? | | | 14. IS A CHARGE MADE FOR PARKING? (Give locations, # attendants) | | |
| 6. DOES APPLICANT HANDLE BUTANE, PROPANE OR OTHER GASES? | | | 15. ANY PRIVATE PROTECTION SYSTEMS? (fences, dogs, alarms, guards) | | |
| 7. ARE VEHICLES FURNISHED FOR GROUP OR ORGANIZATIONS? | | | 16. IS APPLICANT INVOLVED IN ANY 'NON GARAGE' OPERATIONS? (Mini Mars, Liquor Stores, etc...) | | |
| 8. DOES APPLICANT PERFORM SPRAY PAINTING OR WELDING? | | | 17. DOES APPLICANT PERFORM ROAD EMERGENCY SERVICES? | | |
| 9. DOES APPLICANT DRIVE-AWAY OR HAUL-AWAY VEHICLES FROM FACTORY, DISTRIBUTING POINT OR OTHER DEALER? | | | 18. ANY DRIVERS WITH MOVING TRAFFIC VIOLATIONS? | | |

REMARKS: *Bldg & Autos Ins. under Separate Coverage*

**UNINSURED AND UNDERINSURED MOTORISTS COVERAGE (CHECK THE APPROPRIATE OPTION AND HAVE SIGNED BY THE APPLICANT)**

DO NOT USE IN AR, AZ, CA, CT, DE, FL, GA, IA, IL, MD, NJ, NV, OK, OR, PA, RI, SC, WV; USE SPECIFIC STATE SUPPLEMENT. MINIMUM UM LIMITS REQUIRED IN DC, ME, MN, MO, VT, VA, WA, WI.

I UNDERSTAND AND ACKNOWLEDGE THAT UNINSURED MOTORIST (UM) AND UNDERINSURED MOTORISTS (UIM) COVERAGES HAVE BEEN EXPLAINED TO ME. I HAVE BEEN OFFERED THE OPTIONS OF

SELECTING UM AND UIM LIMITS EQUAL TO MY LIABILITY LIMITS,
SELECTING UM AND UIM LIMITS LOWER THAN MY LIABILITY LIMITS, OR
REJECTING COVERAGE ENTIRELY.

| I UNDERSTAND THAT THE COVERAGE SELECTION AND LIMIT CHOICES INDICATED HERE WILL APPLY TO ALL FUTURE POLICY RENEWALS, CONTINUATIONS AND CHANGES UNLESS I NOTIFY YOU OTHERWISE IN WRITING. | 1. I SELECT UM AND UIM LIMITS INDIC IN THIS APP | _____ (APPLICANT'S SIGNATURE) |
|---|---|---|
| | 2. I REJECT UM BODILY INJURY COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 3. I REJECT UIM BODILY INJURY COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 4. I REJECT UM PROPERTY DAMAGE COVERAGE | _____ (APPLICANT'S SIGNATURE) |
| | 5. I REJECT UIM PROPERTY DAMAGE COVERAGE | _____ (APPLICANT'S SIGNATURE) |

ACORD 126 (2/93)

CIC UW 00141

**ACORD** TRANSPORTATION SECTION DATE(MM/DD/YY) 07/23/04

**PRODUCER**
Wine Sergi & Co, LLC
311 Kautz Road
St. Charles IL 60174

Richard W. Ryan
Phone No. 630-513-6600    Fax No.

**APPLICANT (First Named Insured)**
Blue Cab Company

| PROPOSED EFF. DATE | PROPOSED EXP. DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|
| 09/01/04 | 09/01/05 | AGENCY / X DIRECT | | |

FOR COMPANY USE ONLY

## INTEREST

APPLICANT IS:
- [ ] COMMON CARRIER
- [X] CONTRACT CARRIER
- [ ] SHIPPER OF OWNED PROPERTY
- [ ] OTHER

- [X] TRANSPORTATION
- [X] MOTOR TRUCK CARGO LEGAL LIABILITY
- [X] OPEN
- [ ] ANNUAL
- [ ] OTHER

## TRANSPORTATION

PROPERTY SHIPPED | POINTS OF ORIGIN | POINTS OF DESTINATION

TERRITORY | ANNUAL GROSS SALES $

| CONVEYANCE USED | ANNUAL VALUES SHIPPED AT APPLICANT'S RISK | | | AVERAGE VALUE PER SHIPMENT | LIMIT OF LIABILITY | BILL OF LADING | | |
|---|---|---|---|---|---|---|---|---|
| | INCOMING | OUTGOING | INTERPLANT | | | FULL VALUE | NO | RELEASED VALUE |
| CONTRACT CARRIER | $ | $ | $ | $ | $ | YES | NO | $ |
| COMMON CARRIER | $ | $ | $ | $ | $ | YES | NO | $ |
| RAIL | $ | $ | $ | $ | $ | YES | NO | $ |
| AIR CARRIER | $ | $ | $ | $ | $ | YES | NO | $ |
| | $ | $ | $ | $ | $ | | | |
| OWNED VEHICLES | $ | $ | $ | $ | $ | | | |
| TOTAL | $ | $ | $ | $ | $ | | | |

DEDUCTIBLE | # TRUCKS OPERATED | # TRACTORS OPERATED | # TRAILERS OPERATED | # TANK TRUCKS OPERATED | # REFRIG. UNITS OPERATED | SPECIAL UNITS OWNED/OPERATED

- [ ] ALL RISK
- [ ] NAMED PERILS
- [ ] INCLUDING THEFT

## VEHICLE SCHEDULE

| # | MODEL YEAR | VEHICLE TYPE (Manufacturer, model, capacity, etc.) | ID/SERIAL NO. | DATE PURCHASED | NEW/USED | RADIUS OF OPERATIONS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

## F.O.B.
IS CONTINGENT COVERAGE DESIRED ON F.O.B. SHIPMENTS MADE BY THE APPLICANT?  [ ] YES  [ ] NO

IF "YES", ENTER PERCENTAGE OF ANNUAL GROSS SALES REPRESENTED BY F.O.B. SHIPMENTS ____ %

## GENERAL INFORMATION

| # | EXPLAIN ALL "YES" RESPONSES. | YES | NO | # | EXPLAIN ALL "YES" RESPONSES. | YES | NO |
|---|---|---|---|---|---|---|---|
| 1. | IS THERE A VEHICLE MAINTENANCE PROGRAM IN OPERATION? | | | 6. | ARE VEHICLES EQUIPPED WITH THEFT ALARMS? | | |
| 2. | DOES APPLICANT OBTAIN MVR VERIFICATION FOR DRIVERS? | | | 7. | ARE VEHICLES LEFT UNLOCKED WHEN UNATTENDED? | | |
| 3. | DOES APPLICANT HAVE A DRIVER RECRUITING METHOD? | | | 8. | ARE VEHICLES LEFT LOADED OVERNIGHT? | | |
| 4. | DO DRIVERS RECEIVE REGULAR PHYSICALS? | | | 9. | DOES APPLICANT BACK HAUL PROPERTY OF OTHERS? | | |
| 5. | ANY WATERBORNE SHIPMENTS TO BE COVERED? | | | | | | |

REMARKS

ACORD 49 (3/94)   MOTOR TRUCK CARGO LEGAL LIABILITY ON ATTACHED PAGE   © ACORD CORPORATION 1994

CIC UW 00142

## MOTOR TRUCK CARGO LEGAL LIABILITY

### OPERATIONS

| | | |
|---|---|---|
| PROPERTY HAULED | GROSS RECEIPTS LAST 12 MONTHS $ | GROSS RECEIPTS NEXT 12 MONTHS |
| TERRITORY | AVERAGE DISTANCE | MAXIMUM DISTANCE |

| LIST TARGET COMMODITIES CARRIED | % OF GROSS REVENUES | MAXIMUM VALUE PER VEHICLE | LIST STATES WHERE FILINGS REQUIRED | DOCKET NO. |
|---|---|---|---|---|
| | % | $ | | I.C.C. FILING REQUIRED |
| | % | $ | | DOCKET NO. |
| | % | $ | LIMIT OF LIABILITY | |
| | % | $ | | |
| | % | $ | | |
| | % | $ | | |

| | SINGLE CONVEYANCE | PER DISASTER | LOADING/UNLOADING LIMIT | DEDUCTIBLE |
|---|---|---|---|---|
| | $ | $ | | |

| | #TRUCKS OPERATED | # TRACTORS OPERATED | # TRAILERS OPERATED | # TANK-TRAILERS OPERATED | # REFRIG. UNITS OPERATED | SPECIAL UNITS OWNED/OPERATED |
|---|---|---|---|---|---|---|
| ALL RISK  DEDUCTIBLE | | | | | | |
| NAMED PERILS | | | | | | |
| INCLUDING THEFT | | | | | | |
| LOADING/UNLOADING | | | | | | |

### TERMINALS

| No. | ADDRESS (ACORD 125) | AVERAGE VALUE AT TERMINAL | MAXIMUM VALUE AT TERMINAL | LIMIT OF LIABILITY |
|---|---|---|---|---|
| | | $ | $ | $ |
| | | $ | $ | $ |
| | | $ | $ | $ |

### VEHICLE SCHEDULE

| # | MODEL YEAR | VEHICLE TYPE (Manufacturer, model, capacity, etc.) | ID/SERIAL NO. | DATE PURCHAS'D | NEW/USED | RADIUS OF OPERATIONS |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL INFORMATION

| # | EXPLAIN ALL "YES" RESPONSES. | YES | NO | # | EXPLAIN ALL "YES" RESPONSES. | YES | NO |
|---|---|---|---|---|---|---|---|
| 1. | IS THERE A VEHICLE MAINTENANCE PROGRAM IN OPERATION? | X | | 9. | DO TERMINALS HAVE FIRE PROTECTION (Sprinkers, hoses, etc.)? | | X |
| 2. | DOES APPLICANT OBTAIN MVR VERIFICATION FOR DRIVERS? | X | | 10. | DO TERMINALS HAVE SECURITY SYSTEMS (Guards, alarms, fences, lights, dogs, etc.)? | | X |
| 3. | DOES APPLICANT HAVE A DRIVER RECRUITING METHOD? | X | | 11. | ARE VEHICLES LEFT LOADED OVERNIGHT? | | X |
| 4. | DO DRIVERS RECEIVE REGULAR PHYSICALS? | X | | 12. | IS THE APPLICANT AN OWNER OPERATOR? | | X |
| 5. | ARE VEHICLES EQUIPPED WITH THEFT ALARMS? | | X | 13. | DOES THE APPLICANT HIRE OWNER OPERATORS? | | X |
| 6. | ARE VEHICLES LEFT UNLOCKED WHEN UNATTENDED? | | X | 14. | DOES THE APPLICANT TRIPLEASE TO OTHERS? | | X |
| 7. | ARE OVERAGES, SHORTAGES, & DAMAGE CLAIMS PENDING? | | X | 15. | DOES THE APPLICANT BACK HAUL PROPERTY OF OTHERS? | | X |
| 8. | ARE ANY VEHICLES OPERATED FOR THE APPLICANT BY OTHERS? | | X | | | | |

Motor Truck Cargo- (Non-Reorting Form) $30,000 limit / $120,000 Maximum
per loss limit of insurance for Two or more vehicles away from premises.

ACORD 141 (3/91)          ATTACH TO THE APPLICANT INFORMATION SECTION

CIC UW 00143

# Cincinnati Insurance Companies

## New Business Submission

Date:

To: Rob Breving

From: Chris Monahan, AIM, Regional Director

RE: Blue Cab Company

Agency: Wine Sergi

Policy Term: 3yr

Commission: 15

Work Comp / Company: NO

Umbrella: NO

WinCPP Quote No. 379936

REC'D CLD - WEST

JAN 2 4 2005

PULL _____ ATTACH _____
ACT CODE _____
PERSON CODE _____

## Credit Worksheet

|  | IRPM | EXP | LPDP | PROP DIS | AUTO UNIT | Garage |
|---|---|---|---|---|---|---|
| AUTO |  |  |  |  |  |  |
| GL |  | .90 |  |  |  | .90 |
| PROP | .97 |  |  |  |  |  |
| CRIME |  |  |  |  |  |  |
| IM |  |  |  |  |  |  |
| SPEC PACK |  |  |  |  |  |  |
| WORK COMP |  |  |  |  |  |  |

Comments:     Please issue the attached non-discount policy for the above.  I believe you have done a cargo filing for this account already.  The insured is a cab company in suburban Cook County.  WE ARE NOT WRITING THE AUTO.  We are covering the office / garage property, GL, garage coverage (they do some independent repair work), and Inland Marine.  Attached you will find WinCPP worksheets, loss runs (all losses appear to be auto related....no losses for the lines we are writing), and account correspondence.  If you have any questions, please let Moe or I know.  Thanks.

CIC UW 00144

Umbrella # _____    Account No. _6 2 6 8 2 1_

Workers Comp # _____    Tax Loc. _____

Other Policy # _____    Tax ID # _____

Renewal of # _____    NAICS Code _____

Renewed to # _G PP 050 7161_

☐ Boiler

☐ Elevator    ☐ Annual Reinspection

☐ Reinsurance

    ☐ Property    ☐ Liability    ☐ Automobile

☐ Reporting Form    ☐ Combo Audit Arranged

☐ Financed Premium    ☐ Treaty Special Acceptance

☐ Important Underwriting Info:

_DO NOT WANT TD_

_WRITE AUTOS_

| 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |

CIC UW 00177